UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

---

| | |
|---|---|
| In re: | Chapter 11 |
| ORION HEALTHCORP, INC[1]. | Case No. 18-71748 (AST) |
| Debtors. | (Jointly Administered) |

---

| | |
|---|---|
| HOWARD M. EHRENBERG IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF ORION HEALTHCORP, INC., ET AL., | Adv. Pro. No. 20-08049 (AST) |
| Plaintiff, | Trial:    July 24, 2024<br>Time:    9:30 a.m.<br>Place:    Courtroom 960<br>U.S. Bankruptcy Court<br>290 Federal Plaza<br>Islip, NY |
| v. | |
| ARVIND WALIA; NIKNIM MANAGEMENT, INC., | Final PTC:    July 17, 2024<br>Time:    1:30 p.m. |
| Defendants. | Judge:  Hon. Alan S. Trust |

---

### REQUEST FOR JUDICIAL NOTICE
### IN SUPPORT TRIAL  OF PLAINTIFF'S AS AGAINST
### DEFENDANTS ARVIND WALIA AND NIKNIM MANAGEMENT, INC.

In connection with trial, Plaintiff Howard M. Ehrenberg, Liquidating Trustee of Orion

Healthcorp, Inc. ("Plaintiff"), hereby requests this Court take judicial notice of the attached

documents pursuant to Rule 201 of the Federal Rules of Evidence.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Orion Healthcorp, Inc. (7246); Constellation Healthcare Technologies, Inc. (0135); NEMS Acquisition, LLC (7378); Northeast Medical Solutions, LLC (2703); NEMS West Virginia, LLC (unknown); Physicians Practice Plus Holdings, LLC (6100); Physicians Practice Plus, LLC (4122); Medical Billing Services, Inc. (2971); Rand Medical Billing, Inc. (7887); RMI Physician Services Corporation (7239); Western Skies Practice Management, Inc. (1904); Integrated Physician Solutions, Inc. (0543); NYNM Acquisition, LLC (unknown) Northstar FHA, LLC (unknown); Northstar First Health, LLC (unknown); Vachette Business Services, Ltd. (4672); Phoenix Health, LLC (0856); MDRX Medical Billing, LLC (5410); VEGA Medical Professionals, LLC (1055); Allegiance Consulting Associates, LLC (7291); Allegiance Billing & Consulting, LLC (7141); New York Network Management, LLC (7168). The corporate headquarters and the mailing address for the Debtors listed above is 1715 Route 35 North, Suite 303, Middletown, NJ 07748.

Fed. R. Evid. 201(b) provides that "the court may judicially notice a fact that is not subject to reasonable dispute because it . . . (2) can be accurately and readily determined from sources whose accuracy cannot reasonably be questioned." *Garb v. Republic of Poland*, 440 F. 3d 579, fn. 18 (2d Cir. 2006). The court "must take judicial notice if a party requests it and the court is supplied with the necessary information." Fed. R. Evid. 201(c)(2). A court may take notice of proceedings in other courts, both within and without the federal judicial system, if those proceedings have a direct relation to matters at issue. *U.S. ex rel. Robinson Rancheria Citizens Council v. Borneo, Inc.*, 971 F.2d 244, 248 (9th Cir. 1992) *Asdar Grp. v. Pillsbury, Madison & Sutro*, 99 F.3d 289, 290 n.1 (9th Cir. 1996) (court may take judicial notice of the pleadings and court orders in earlier related proceedings). A court may also take judicial notice of matters of public record or criminal proceedings. *Hutchins v. Solomon,* 2018 U.S. Dist. LEXIS 169421, *19 (Bankr. S.D.N.Y. 2018)

Plaintiff requests this Court take judicial notice of the following document:

1.      On December 16, 2015, the Southern District Court of Texas issued a Judgment in the amount of $194,185, against the Debtor, Orion Healthcorp, Inc. in favor of former employees Jack McBride and Alan Nottingham for unpaid deferred compensation. The Judgment was filed as a proof of claim in Case 8-18-71748 (AST), and assigned claim no. 10001, a true and correct copy of which is attached hereto as **Exhibit 1.**

2.      Proof of Claim filed by creditor, Arvind Walia, Claim no. 10141, in the amount of $1,150,947.00, based on the Assert Purchase Agreement dated as of March 2015, attached hereto as **Exhibit 2.**

3.      Summons and Verified Complaint, Supreme Court of the State of New York; Criterions, LLC v. Visient Corp, Physicians Practice Plus, LLC, Arvind Walia and Constellation Healthcare Technologies, Inc., and Judgment, attached hereto as **Exhibit 3.**

4.      Adv. Number 20-08042-AST, Dkt. No. 48-1, Transcript of Notice of Ruling Hearing held on June 3, 2021 in <u>Ehrenberg v. Howard Schoor</u>, adversary which is attached as an exhibit to the Affidavit of Jeffrey P. Nolan In Support of Plaintiff's Motion for Entry of Order Awarding Reasonable Attorney Fees and Expenses, attached hereto as **Exhibit 4**.  The transcript is also attached to the Plaintiff's Trial Brief.

Dated: New York, New York
        July 10, 2024

_/s/ Jeffrey P. Nolan_____
Ilan D. Scharf, Esq.
Jeffrey P. Nolan, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone:     (212) 561-7700
Facsimile:      (212) 561-7777

Counsel for the Plaintiff, Howard M. Ehrenberg in his capacity as Liquidating Trustee of Orion Healthcorp, Inc., *et al*.

# EXHIBIT 1

| United States Bankruptcy Court for the Eastern District of New York | |
|---|---|
| **Name of Debtor:**  Orion HealthCorp, Inc. | **For Court Use Only** |
|  | Claim Number:  0000010001 |
| **Case Number:**  18-71748 | File Date:  05/10/2018 21:16:56 |

# Proof of Claim

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.  With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.  That date is on the notice of bankruptcy** (Form 309) **that you received.**

04/16

| **Part 1:** | **Identify the Claim** |
|---|---|

**1.    Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim):   John G.  McBride and Alan Nottingham

Other names the creditor used with the debtor:  _____

**2.    Has this claim been acquired from someone else?**   ☑ No   ☐ Yes.   From whom? _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Name      John G.  McBride and Alan Nottingham | Name  _____ |
| Address      David K. Bissinger | Address  _____ |
|                   Bissinger, Oshman & Williams LLP |  |
|                   5850 San Felipe, Floor 5 |  |
| City      Houston | City  _____ |
| State      TX            ZIP Code  77057 | State  _____    ZIP Code  _____ |
| Country (if International):  _____ | Country (if International):  _____ |
| Phone:      713-524-8811 | Phone:  _____ |
| Email:      dbissinger@bowllp.com | Email:  _____ |

| 4. Does this claim amend one already filed? | 5. Do you know if anyone else has filed a proof of claim for this claim? |
|---|---|
| ☑ No | ☑ No |
| ☐ Yes. | ☐ Yes. |
| Claim number on court claims register (if known) _____ | Who made the earlier filing?  _____ |
| Filed on _____<br> MM / DD / YYYY |  |

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☒ No

☐ Yes.

Last 4 digits of the debtor's account or any number you use to identify the debtor:

___ ___ ___ ___

**7. How much is the claim?**

$ 194,185.74

**Does this amount include interest or other charges?**

☒ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Litigation-Employee/Retiree Related

---

**9. Is all or part of the claim secured?**

☐ No

☒ Yes.    The claim is secured by a lien on property.

**Nature of property:**

☒ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* with this Proof of Claim.

☐ Motor vehicle

☐ Other. Describe:

_____

**Basis for perfection:**

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:    $ 0.00

Amount of the claim that is secured:    $ 194,185.74

Amount of the claim that is unsecured: $ 0.00
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:    $ 194,185.74

Annual Interest Rate (when case was filed)    .10 %

☒ Fixed    ☐ Variable

**10. Is this claim based on a lease?**

☒ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.**

$_____

**11. Is this claim subject to a right of setoff?**

☒ No

☐ Yes. Identify the property:

_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☐ No

☒ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☒ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other. Specify subsection of 11 U.S.C. § 507(a) (_____) that applies.

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$ 194,185.74

$_____

---

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☒ No

☐ Yes. **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9):** $_____

| Part 3: | Sign Below |
|---------|-----------|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

*John G. McBride*        05/10/2018 21:16:56

Signature          Date

Provide the name and contact information of the person completing and signing this claim:

Name    John G. McBride

Address    c/o David K. Bissinger

         Bissinger, Oshman & Williams LLP

         5850 San Felipe, Floor 5

City    Houston

State    TX          Zip   77057

Country (in international)    USA

Phone    713-524-8811

Email    dbissinger@bowllp.com

# EXHIBIT 2

| United States Bankruptcy Court for the Eastern District of New York | |
|---|---|
| **Name of Debtor:** Physicians Practice Plus, LLC<br><br>**Case Number:** 18-71753 | **For Court Use Only**<br><br>Claim Number: 0000010141<br><br>File Date: 10/29/2020 22:25:43 |

# Proof of Claim

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**
**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.
A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.
**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

04/16

---

| **Part 1:** | **Identify the Claim** |
|---|---|

**1. Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): Arvind Walia

Other names the creditor used with the debtor: Selling Shareholder of Porteck Corp.

**2. Has this claim been acquired from someone else?** ☑ No ☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Name Arvind Walia | Name _____ |
| Address c/o Rosen & Associates, P.C. | Address _____ |
| 747 Third Avenue | _____ |
| | _____ |
| City New York | City _____ |
| State NY    ZIP Code 10017 | State _____ ZIP Code _____ |
| Country (if International): _____ | Country (if International): _____ |
| Phone: (212) 223-1100 | Phone: _____ |
| Email: srosen@rosenpc.com | Email: _____ |

| 4. Does this claim amend one already filed? | 5. Do you know if anyone else has filed a proof of claim for this claim? |
|---|---|
| ☐ No | ☑ No |
| ☑ Yes. | ☐ Yes. |
| Claim number on court claims register (if known) 10060 | Who made the earlier filing? |
| Filed on 2018-07-03 | _____ |
| MM / DD / YYYY | |

| **Part 2:** | **Give Information About the Claim as of the Date the Case Was Filed** |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

____  ____  ____  ____

**7. How much is the claim?**

$ 1,150,947.00

**Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Contract/Executory Contract

---

**9. Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* with this Proof of Claim.

☐ Motor vehicle

☐ Other. Describe:

_____

**Basis for perfection:**

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                    $_____

Amount of the claim that is secured:    $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition: $_____

**Annual Interest Rate** (when case was filed) _____%

☐ Fixed  ☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.**

$_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property:

_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☑ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other. Specify subsection of 11 U.S.C. § 507 (a) (_____) that applies.

* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

---

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes. **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9):** $_____

| Part 3: | Sign Below |
|---------|------------|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

*Sanford P. Rosen*                                      10/29/2020 22:25:43

Signature                                                        Date

**Provide the name and contact information of the person completing and signing this claim:**

Name          Sanford P. Rosen

Address       Rosen & Associates, P.C.

                   747 Third Avenue


City            New York

State          NY                                        Zip    10017

Country (in international) _____

Phone        (212) 223-1100

Email        srosen@rosenpc.com

## ATTACHMENT TO AMENDED PROOF OF CLAIM

The prefixed amended proof of claim against Physicians Practice Plus, LLC (the "**Debtor**") is based on that certain *Asset Purchase Agreement* dated as of March 2015, by and between the Debtor, as buyer, and Porteck Corporation, as seller, which is intentionally omitted as confidential. Upon request and subject to the confidentiality provisions therein, a copy of the agreement may be obtained from counsel:

**ROSEN & ASSOCIATES, P.C.**
747 Third Avenue
New York, NY 10017-2803
(212) 223-11100
Attn: Sanford P. Rosen, Esq.
srosen@rosenpc.com

| | |
|---|---|
| **From:** | Arvind Walia <arvindwalia@gmail.com> |
| **Sent:** | Monday, June 18, 2018 12:21 PM |
| **To:** | Arvind Walia |
| **Subject:** | Fwd: Post closing payment calculation – Porteck.xlsx |
| **Attachments:** | Post closing payment calculation - Porteck.xlsx |

---------- Forwarded message ----------
From: **Ravi Chivukula** <Ravi.Chivukula@orionhealthcorp.com>
Date: Tue, Apr 12, 2016 at 6:28 PM
Subject: Post closing payment calculation - Porteck.xlsx
To: Arvind Walia <Arvind.Walia@orionhealthcorp.com>

--
-------------------------------------
Arvind Walia
CEO, Porteck Corporation
300 Jericho Quad West ste 320
Jericho NY 11753
http://www.porteck.com/
212-561-5560 ext 101(phone)
646-536-2515 (fax)
516-770-6222 (Mobile)
-------------------------------------------

| | 28-Feb-15 | Orion's Responsibility |
|---|---|---|
| Cash Balance | 46,172 | |
| Accounts Receivable | 2,005,839 | |
| AR as of feb 28 2015, not received till June 25 2015 | (411,717) | |
| AR balance Credit memo adjusted | (13,448) | |
| Undeposited funds | 7,333 | |
| Unbilled AR | 746,313 | |
| Unbilled AR not collected | (2,991) | |
| Unbilled AR Credit memo adjusted | (2,578) | |
| Accounts Payabe | (257,988) | |
| Accounts Payabe not paid till Apr 5 2016 | 16,475 | |
| Accrued expenses | 27,828 | |
| Accrued Payroll | (89,824) | |
| India payable - Feb 2015. not accounted in Feb 2015 | (250,000) | |
| Loan Payable PCA | 47,300 | (552,700) |
| Amex recovery | (71,544) | |
| | | |
| **Net Assets** | **1,797,170** | |
| | | |
| Paid on behalf | (646,223) | |
| Deal fees paid | | (276,000) |
| AHMS Revenue loss adjustment to purchase Price | | (1,689,989) |
| | | |
| | | |
| **Payable/(receivable)** | **1,150,947** | |
| | | |
| Escrow balance | 2,500,000 | |
| | | |
| **Net payable/(receivable)** | **3,650,947** | |

Amex Paid - Recovery



...ction Details
...ed for
...Walia
Account Number
XXXX-XXXXXX-31009

Business Platinum Card® / March 1, 2015 to March 31, 2016

| Date | Reference | Description | Amount | Card Member | Account # | Amount | Recap # | Business/Personal |
|---|---|---|---|---|---|---|---|---|
| 03/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | | XXXX-XXXXXX-31009 | 123.60 | | Business |
| 03/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | | XXXX-XXXXXX-31009 | 235.31 | | Business |
| 03/03/2015 | | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | | XXXX-XXXXXX-31009 | 129.98 | | Business |
| 03/09/2015 | | YOUMAIL INC 8003740013 CA | Arvind Walia | | XXXX-XXXXXX-31009 | 5.00 | | Business |
| 03/12/2015 | | KAREO IRVINE CA | Arvind Walia | | XXXX-XXXXXX-31009 | 199.00 | | Business |
| 03/20/2015 | | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | | XXXX-XXXXXX-31009 | 9.99 | | Business |
| 03/21/2015 | | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | | XXXX-XXXXXX-31009 | 1,043.21 | | Business |
| 03/26/2015 | | VALETANYWHERE.COM 9177208257 NY | Arvind Walia | | XXXX-XXXXXX-31009 | 23.00 | | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walia | | XXXX-XXXXXX-31009 | 16.00 | | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walia | | XXXX-XXXXXX-31009 | 16.00 | | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walia | | XXXX-XXXXXX-31009 | 16.00 | | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walia | | XXXX-XXXXXX-31009 | 16.00 | | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | | XXXX-XXXXXX-31009 | 29.00 | | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | | XXXX-XXXXXX-31009 | 29.00 | | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | | XXXX-XXXXXX-31009 | 29.00 | | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | | XXXX-XXXXXX-31009 | 29.00 | | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | | XXXX-XXXXXX-31009 | 849.90 | | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | | XXXX-XXXXXX-31009 | 849.90 | | Business |
| 03/31/2015 | | VALETANYWHERE.COM 9177208257 NY | Arvind Walia | | XXXX-XXXXXX-31009 | 11.00 | | Business |
| 04/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | | XXXX-XXXXXX-31009 | 123.85 | | Business |
| 04/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | | XXXX-XXXXXX-31009 | 235.82 | | Business |
| 04/03/2015 | | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | | XXXX-XXXXXX-31009 | 129.98 | | Business |
| 04/03/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walia | | XXXX-XXXXXX-31009 | 471.21 | | Business |
| 04/03/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walia | | XXXX-XXXXXX-31009 | 471.21 | | Business |
| 04/08/2015 | | AVIS RENT A CAR HOUSTON TX | Arvind Walia | | XXXX-XXXXXX-31009 | 258.86 | | Business |
| 04/08/2015 | | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | | XXXX-XXXXXX-31009 | 196.86 | | Business |
| 04/09/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walia | | XXXX-XXXXXX-31009 | 20.30 | | Business |
| 04/09/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walia | | XXXX-XXXXXX-31009 | 60.30 | | Business |
| 04/09/2015 | | YOUMAIL INC 8003740013 CA | Arvind Walia | | XXXX-XXXXXX-31009 | 5.00 | | Business |
| 04/14/2015 | | KAREO IRVINE CA | Arvind Walia | | XXXX-XXXXXX-31009 | 199.00 | | Business |
| 04/15/2015 | | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | | XXXX-XXXXXX-31009 | 25.00 | | Business |
| 04/15/2015 | | VALETANYWHERE.COM 9177208257 NY | Arvind Walia | | XXXX-XXXXXX-31009 | 42.00 | | Business |
| 04/16/2015 | | MSFT *MICROSOFTSTO877-696-7786 WA | Arvind Walia | | XXXX-XXXXXX-31009 | 7.51 | | Business |
| 04/17/2015 | | AVIS RENT A CAR TOLL866-2856265 NY | Arvind Walia | | XXXX-XXXXXX-31009 | 25.35 | | Business |
| 04/17/2015 | | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | | XXXX-XXXXXX-31009 | 25.00 | | Business |
| 04/20/2015 | | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | | XXXX-XXXXXX-31009 | 9.99 | | Business |
| 04/20/2015 | | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | | XXXX-XXXXXX-31009 | 25.00 | | Business |
| 04/20/2015 | | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | | XXXX-XXXXXX-31009 | 500.00 | | Business |
| 04/20/2015 | | MES*RINGCENTRAL, INCSAN MATEO CA | Arvind Walia | | XXXX-XXXXXX-31009 | 377.45 | | Business |

| 04/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 2,987.47 | Business |
|---|---|---|---|---|---|
| 04/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/22/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/22/2015 | WWW.APPS4RENT.COM MAPLEWOOD NJ | Arvind Walia | XXXX-XXXXXX-31009 | 300.00 | Business |
| 04/23/2015 | TAO NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |
| 04/24/2015 | 111 8TH AVE PARKING NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 73.50 | Business |
| 04/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/24/2015 | TAO NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 670.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 19.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 19.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 59.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 69.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 534.20 | Business |
| 04/25/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | -19.00 | Business |
| 04/25/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | -19.00 | Business |
| 04/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/28/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/30/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 19.00 | Business |
| 04/30/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 23.00 | Business |
| 04/30/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 200.00 | Business |
| 05/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 13.94 | Business |
| 05/01/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 199.63 | Business |
| 05/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.85 | Business |
| 05/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.82 | Business |
| 05/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 458.00 | Business |
| 05/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 05/03/2015 | WINGS TO GO - NEWARKNEWARK DE | Arvind Walia | XXXX-XXXXXX-31009 | 19.68 | Business |
| 05/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/05/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/06/2015 | DIGICERT INC LINDON UT | Arvind Walia | XXXX-XXXXXX-31009 | 595.00 | Business |
| 05/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 599.90 | Business |
| 05/08/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 55.00 | Business |
| 05/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | XXXX-XXXXXX-31009 | 216.96 | Business |
| 05/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 05/11/2015 | DOS CAMINOS MIDTOWN NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 300.00 | Business |
| 05/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/13/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/14/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/14/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 05/14/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 11.00 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2015 | PAIRNIC.COM DOMAIN NPITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 19.00 | Business |
| 05/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/15/2015 | HEALTHFORMS 8008695590 FL | Arvind Walia | XXXX-XXXXXX-31009 | 208.80 | Business |
| 05/15/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 205.93 | Business |
| 05/16/2015 | RELIANCE COMMUNICATI- | Arvind Walia | XXXX-XXXXXX-31009 | 7.52 | Business |
| 05/16/2015 | VALETANYWHERE.COM 9177208257 NY | Arvind Walia | XXXX-XXXXXX-31009 | 33.00 | Business |
| 05/19/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 55.00 | Business |
| 05/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 05/20/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/20/2015 | MES*RINGCENTRAL,*INCSAN MATEO/CA | Arvind Walia | XXXX-XXXXXX-31009 | 377.45 | Business |
| 05/20/2015 | MIO POSTO RESTAURANTHICKSVILLE NY | Arvind Walia | XXXX-XXXXXX-31009 | 90.00 | Business |
| 05/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 1,251.58 | Business |
| 05/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/21/2015 | LE SOUK 0021 NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 586.40 | Business |
| 05/21/2015 | PRANNA PRANNA NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 200.00 | Business |
| 05/22/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/22/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/22/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.37 | Business |
| 05/26/2015 | CORTEX EDI INC 0366 BREA CA | Arvind Walia | XXXX-XXXXXX-31009 | 81.30 | Business |
| 05/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/28/2015 | ELIGIBLE API 4154077205 CA | Arvind Walia | XXXX-XXXXXX-31009 | 32.26 | Business |
| 05/29/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 143.23 | Business |
| 05/29/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 200.50 | Business |
| 05/29/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 05/29/2015 | TULSI RESTAURANT 028NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 170.00 | Business |
| 06/01/2015 | ELIGIBLE API 4154077205 CA | Arvind Walia | XXXX-XXXXXX-31009 | 250.00 | Business |
| 06/01/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 200.00 | Business |
| 06/01/2015 | FAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 740.12 | Business |
| 06/02/2015 | 8X8, INC. 888-898-67SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.85 | Business |
| 06/02/2015 | 8X8, INC. 888-898-67SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.82 | Business |
| 06/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/02/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 79.42 | Business |
| 06/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 06/02/2015 | VALETANYWHERE.COM 9177208257 NY | Arvind Walia | XXXX-XXXXXX-31009 | 42.00 | Business |
| 06/03/2015 | ACTI ANSWERCONNECT 8005315928 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 30.00 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 30.00 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 143.06 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 174.26 | Business |
| 06/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/05/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/05/2015 | KYMA ROSLYN NY | Arvind Walia | XXXX-XXXXXX-31009 | 100.00 | Business |
| 06/05/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 205.44 | Business |

| Date | Description | Name | Account | Amount | Type |
|---|---|---|---|---|---|
| 06/05/2015 | PRIME AMERICAN KITCHHUNTINGTON NY | Arvind Walia | XXXX-XXXXXX-31009 | 120.00 | Business |
| 06/07/2015 | NEOPOST USA 1 203-301-3400 | Arvind Walia | XXXX-XXXXXX-31009 | 320.71 | Business |
| 06/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 06/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | XXXX-XXXXXX-31009 | 209.19 | Business |
| 06/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 06/12/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/12/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.42 | Business |
| 06/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 06/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/16/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 06/16/2015 | RELIANCE COMMUNICATI- | Arvind Walia | XXXX-XXXXXX-31009 | 7.44 | Business |
| 06/17/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/17/2015 | M. S. S. T., INC. 00HICKSVILLE NY | Arvind Walia | XXXX-XXXXXX-31009 | 69.00 | Business |
| 06/19/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/19/2015 | IL BACCO LITTLE NECK NY | Arvind Walia | XXXX-XXXXXX-31009 | 90.00 | Business |
| 06/19/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.42 | Business |
| 06/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 06/20/2015 | MES*RINGCENTRAL, INCSAN MATEO CA | Arvind Walia | XXXX-XXXXXX-31009 | 377.45 | Business |
| 06/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 1,011.50 | Business |
| 06/23/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 45.00 | Business |
| 06/23/2015 | FRANINA RESTAURANT 8SYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 80.00 | Business |
| 06/23/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 06/23/2015 | WESTIN HOTEL HERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 183.08 | Business |
| 06/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/25/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/26/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 208.33 | Business |
| 06/29/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/29/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 65.53 | Business |
| 07/01/2015 | DIGITALOCEAN.COM 6463978051 NY | Arvind Walia | XXXX-XXXXXX-31009 | 143.82 | Business |
| 07/01/2015 | ELIGIBLE API 4154077205 CA | Arvind Walia | XXXX-XXXXXX-31009 | 250.00 | Business |
| 07/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 13.94 | Business |
| 07/02/2015 | 8X8, INC. 888-698-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.73 | Business |
| 07/02/2015 | 8X8, INC. 888-698-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.57 | Business |
| 07/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 07/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 07/06/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 380.63 | Business |
| 07/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 639.74 | Business |
| 07/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 07/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | XXXX-XXXXXX-31009 | 202.24 | Business |
| 07/09/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 07/10/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 208.33 | Business |
| 07/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 29.70 | Business |
| 07/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |

| Date | Description | Name | Account | Amount | Type |
|---|---|---|---|---|---|
| 07/14/2015 | GGMC PARKING CONNAUGHNEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 67.00 | Business |
| 07/14/2015 | SAWA SUSHI INC 516-496-8888 | Arvind Walia | XXXX-XXXXXX-31009 | 39.85 | Business |
| 07/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/16/2015 | RELIANCE COMMUNICATI- | Arvind Walia | XXXX-XXXXXX-31009 | 6.88 | Business |
| 07/17/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/17/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 202.51 | Business |
| 07/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 07/20/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 371.87 | Business |
| 07/20/2015 | SAWA SUSHI INC 516-496-8888 | Arvind Walia | XXXX-XXXXXX-31009 | 55.05 | Business |
| 07/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 767.14 | Business |
| 07/21/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 69.48 | Business |
| 07/21/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |
| 07/22/2015 | 54TH AND 2ND PARKINGNEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 56.50 | Business |
| 07/22/2015 | MEM RWDS AIRLINE TAX OFFSET FEE | Arvind Walia | XXXX-XXXXXX-31009 | 18.75 | Business |
| 07/22/2015 | WINGS TO GO - NEWARKNEWARK DE | Arvind Walia | XXXX-XXXXXX-31009 | 16.88 | Business |
| 07/23/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/23/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 07/24/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 202.51 | Business |
| 07/29/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/29/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 2102NEW YORK JFK OK | Arvind Walia | XXXX-XXXXXX-31009 | 27.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 2102NEW YORK JFK OK | Arvind Walia | XXXX-XXXXXX-31009 | 81.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 100.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 100.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 284.10 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 284.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 89.00 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 92.00 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 188.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 188.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 259.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 259.10 | Business |
| 07/29/2015 | WATERZOOI 8843014953GARDEN CITY NY | Arvind Walia | XXXX-XXXXXX-31009 | 260.00 | Business |
| 07/30/2015 | JETBLUE AIRWAYS 4100BRYCE OK | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 07/30/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -70.00 | Business |
| 07/31/2015 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 720.20 | Business |
| 07/31/2015 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 720.20 | Business |
| 07/31/2015 | GRUBHUB SEAMLESS 8775857878 IL | Arvind Walia | XXXX-XXXXXX-31009 | 16.28 | Business |
| 07/31/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 202.51 | Business |
| 08/01/2015 | DIGITALOCEAN.COM 6463978051 NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.95 | Business |
| 08/01/2015 | ELIGIBLE API 4154077205 CA | Arvind Walia | XXXX-XXXXXX-31009 | 250.00 | Business |
| 08/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 11.00 | Business |
| 08/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.73 | Business |
| 08/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.57 | Business |
| 08/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 08/03/2015 | EAST 54TH OPERATING-NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 55.00 | Business |

| Date | Merchant | Name | Card | Amount | Category |
|---|---|---|---|---|---|
| 08/03/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/04/2015 | EAST 54TH OPERATING-NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 55.00 | Business |
| 08/04/2015 | GCP WEST REALTY GULFE ELMHURST NY | Arvind Walia | XXXX-XXXXXX-31009 | 85.01 | Business |
| 08/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/04/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 83.43 | Business |
| 08/04/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 08/04/2015 | TRI STATE LIMO INC Hicksville NY | Arvind Walia | XXXX-XXXXXX-31009 | 460.00 | Business |
| 08/04/2015 | US AIRWAYS 800-428-4322 AZ | Arvind Walia | XXXX-XXXXXX-31009 | 817.20 | Business |
| 08/04/2015 | US AIRWAYS 800-428-4322 AZ | Arvind Walia | XXXX-XXXXXX-31009 | 817.20 | Business |
| 08/05/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/05/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 99.00 | Business |
| 08/05/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 99.00 | Business |
| 08/06/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/07/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/07/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 201.98 | Business |
| 08/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 08/08/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 08/08/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.69 | Business |
| 08/09/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | XXXX-XXXXXX-31009 | 233.62 | Business |
| 08/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 08/10/2015 | CARRABBAS 8604 WASHINGTON TWNSP OH | Arvind Walia | XXXX-XXXXXX-31009 | 50.00 | Business |
| 08/10/2015 | SAWA SUSHI INC 516-496-8886 | Arvind Walia | XXXX-XXXXXX-31009 | 49.45 | Business |
| 08/11/2015 | AVIS RENT A CAR VANDALIA OH | Arvind Walia | XXXX-XXXXXX-31009 | 119.63 | Business |
| 08/11/2015 | GLV SERVICE INC 3034GREENVALE NY | Arvind Walia | XXXX-XXXXXX-31009 | 65.76 | Business |
| 08/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/11/2015 | HEALTHFORMS 8009695590 FL | Arvind Walia | XXXX-XXXXXX-31009 | 163.68 | Business |
| 08/11/2015 | HOLIDAY INN EXPRESS CENTERVILLE OH | Arvind Walia | XXXX-XXXXXX-31009 | 147.17 | Business |
| 08/11/2015 | HOLIDAY INN EXPRESS CENTERVILLE OH | Arvind Walia | XXXX-XXXXXX-31009 | 147.17 | Business |
| 08/11/2015 | LILYS BISTRO 6500000DAYTON OH | Arvind Walia | XXXX-XXXXXX-31009 | 50.36 | Business |
| 08/12/2015 | FS *CONNECTIFY 877-327-8914 CA | Arvind Walia | XXXX-XXXXXX-31009 | 15.00 | Business |
| 08/12/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/12/2015 | INDULGE WINE BAR 542HIGHLANDS RAN CO | Arvind Walia | XXXX-XXXXXX-31009 | 73.00 | Business |
| 08/12/2015 | THE UPS STORE #1517 CENTERVILLE OH | Arvind Walia | XXXX-XXXXXX-31009 | 12.59 | Business |
| 08/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 23.57 | Business |
| 08/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.14 | Business |
| 08/12/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 6.99 | Business |
| 08/13/2015 | AVIS RENT A CAR DENVER CO- | Arvind Walia | XXXX-XXXXXX-31009 | 220.06 | Business |
| 08/13/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 78.00 | Business |
| 08/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 08/13/2015 | RESIDENCE INN 933 HIGHLANDS RANCH CO | Arvind Walia | XXXX-XXXXXX-31009 | 220.45 | Business |
| 08/13/2015 | RESIDENCE INN 933 HIGHLANDS RANCH CO | Arvind Walia | XXXX-XXXXXX-31009 | 220.45 | Business |
| 08/14/2015 | AVIS RENT A CAR BURBANK CA | Arvind Walia | XXXX-XXXXXX-31009 | 101.47 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 11.20 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |

| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 70.00 | Business |
|---|---|---|---|---|---|
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 439.72 | Business |
| 08/14/2015 | T3 GLADSTONES 578767LOS ANGELES CA | Arvind Walla | XXXX-XXXXXX-31009 | 65.00 | Business |
| 08/14/2015 | US AIRWAYS 800-428-4322 AZ | Arvind Walla | XXXX-XXXXXX-31009 | 591.20 | Business |
| 08/15/2015 | HOLIDAY INN EXPRESS SIMI VALLEY CA | Arvind Walla | XXXX-XXXXXX-31009 | 161.56 | Business |
| 08/15/2015 | HOLIDAY INN EXPRESS SIMI VALLEY CA | Arvind Walla | XXXX-XXXXXX-31009 | 161.56 | Business |
| 08/17/2015 | DELTA AIR LINES ATLANTA | Arvind Walla | XXXX-XXXXXX-31009 | 142.00 | Business |
| 08/17/2015 | DELTA AIR LINES ATLANTA | Arvind Walla | XXXX-XXXXXX-31009 | 142.00 | Business |
| 08/17/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/17/2015 | STAPLES 00472 (800) 333-3330 | Arvind Walla | XXXX-XXXXXX-31009 | 206.28 | Business |
| 08/18/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/18/2015 | RELIANCE COMMUNICATI- | Arvind Walla | XXXX-XXXXXX-31009 | 10.50 | Business |
| 08/19/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walla | XXXX-XXXXXX-31009 | 500.00 | Business |
| 08/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walla | XXXX-XXXXXX-31009 | 9.99 | Business |
| 08/20/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/20/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/20/2015 | LONG ISLAND GOURMET (516)248-2866 | Arvind Walla | XXXX-XXXXXX-31009 | 112.97 | Business |
| 08/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walla | XXXX-XXXXXX-31009 | 1,169.38 | Business |
| 08/21/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 201.98 | Business |
| 08/22/2015 | AVIS RENT ACAR TOLLS8666422000 NY | Arvind Walla | XXXX-XXXXXX-31009 | 24.05 | Business |
| 08/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/24/2015 | RINGCENTRAL, INC BELMONT CA | Arvind Walla | XXXX-XXXXXX-31009 | 374.56 | Business |
| 08/25/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/29/2015 | PORT AUTHORITY E-ZPASSTATEN ISLAND NY | Arvind Walla | XXXX-XXXXXX-31009 | 135.00 | Business |
| 08/29/2015 | STARBUCKS #10514 GLEGlen Cove NY | Arvind Walla | XXXX-XXXXXX-31009 | 4.63 | Business |
| 09/01/2015 | ELIGIBLE API SAN FRANCISCO CA | Arvind Walla | XXXX-XXXXXX-31009 | 250.00 | Business |
| 09/01/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 39.00 | Business |
| 09/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walla | XXXX-XXXXXX-31009 | 740.12 | Business |
| 09/01/2015 | SAWA SUSHI INC 516-496-8886 | Arvind Walla | XXXX-XXXXXX-31009 | 63.55 | Business |
| 09/02/2015 | 8X8 INC, SAN JOSE 888-898-8783 CA | Arvind Walla | XXXX-XXXXXX-31009 | 124.30 | Business |
| 09/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 235.93 | Business |
| 09/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/02/2015 | LIVEPERSON, INC 9610NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 468.00 | Business |
| 09/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walla | XXXX-XXXXXX-31009 | 129.98 | Business |
| 09/03/2015 | READY REFRESH BY NESSTAMFORD CT | Arvind Walla | XXXX-XXXXXX-31009 | 1,067.12 | Business |
| 09/04/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 206.87 | Business |
| 09/05/2015 | NORDSTROM 524 524 GARDEN CITY NY | Arvind Walla | XXXX-XXXXXX-31009 | 644.15 | Business |
| 09/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walla | XXXX-XXXXXX-31009 | 399.95 | Business |
| 09/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/08/2015 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 94.42 | Business |
| 09/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walla | XXXX-XXXXXX-31009 | 242.87 | Business |
| 09/09/2015 | UNITED BROTHERS PETRHICKSVILLE NY | Arvind Walla | XXXX-XXXXXX-31009 | 61.30 | Business |

| Date | Description | Name | Account | Amount | Type |
|---|---|---|---|---|---|
| 09/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 09/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/11/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.87 | Business |
| 09/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 93.00 | Business |
| 09/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 09/14/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/16/2015 | AVIS RENT A CAR HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 205.01 | Business |
| 09/16/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/16/2015 | HOLIDAY INN HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 170.81 | Business |
| 09/16/2015 | HOLIDAY INN HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 252.38 | Business |
| 09/17/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 78.00 | Business |
| 09/17/2015 | LONG ISLAND GOURMET (516)248-2866 | Arvind Walia | XXXX-XXXXXX-31009 | 96.68 | Business |
| 09/17/2015 | RELIANCE COMMUNICATI- | Arvind Walia | XXXX-XXXXXX-31009 | 3.03 | Business |
| 09/17/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 61.20 | Business |
| 09/18/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 50.00 | Business |
| 09/18/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/18/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/18/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 205.89 | Business |
| 09/19/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 7.71 | Business |
| 09/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 09/20/2015 | MES*RINGCENTRAL, INC8504724100 | Arvind Walia | XXXX-XXXXXX-31009 | 374.56 | Business |
| 09/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 784.35 | Business |
| 09/22/2015 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 1,142.20 | Business |
| 09/23/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/24/2015 | PARASOL UP PATIO BAR702-770-2540 NV | Arvind Walia | XXXX-XXXXXX-31009 | 91.99 | Business |
| 09/24/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 14.60 | Business |
| 09/25/2015 | READY REFRESH BY NESSTAMFORD.CT | Arvind Walia | XXXX-XXXXXX-31009 | 249.87 | Business |
| 09/26/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/27/2015 | AVIS RENT ACAR TOLLS8666422000 NY | Arvind Walia | XXXX-XXXXXX-31009 | 12.65 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -346.10 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -70.00 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -70.00 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -5.60 | Business |
| 09/27/2015 | VIRGIN AMERICA 90000SAN FRANCISCO CA | Arvind Walia | XXXX-XXXXXX-31009 | 1,850.20 | Business |
| 09/28/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/28/2015 | HEALTHFORMS 8008695590 FL | Arvind Walia | XXXX-XXXXXX-31009 | 204.60 | Business |
| 09/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 15.05 | Business |
| 10/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 13.94 | Business |
| 10/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 124.30 | Business |
| 10/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 160.54 | Business |
| 10/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 364.18 | Business |
| 10/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 529.70 | Business |
| 10/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 10/02/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.87 | Business |

| 10/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
|---|---|---|---|---|---|
| 10/08/2015 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 208.41 | Business |
| 10/09/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 217.99 | Business |
| 10/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 10/10/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 10/12/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 10/14/2015 | EAST 54TH OPERATING-NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 50.00 | Business |
| 10/14/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/15/2015 | KYLIE JENNER*KYLIE JSANTA MONIC CA | Arvind Walia | XXXX-XXXXXX-31009 | 2.99 | Business |
| 10/16/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 182.47 | Business |
| 10/17/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 7.25 | Business |
| 10/19/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/19/2015 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 6.74 | Business |
| 10/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 10/20/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 372.96 | Business |
| 10/21/2015 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 642.05 | Business |
| 10/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/22/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 10/23/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.96 | Business |
| 10/23/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 189.31 | Business |
| 10/23/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 8.07 | Business |
| 10/25/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/25/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/26/2015 | READY REFRESH BY NESSTAMFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 388.22 | Business |
| 10/28/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 11.08 | Business |
| 10/28/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 11.37 | Business |
| 10/29/2015 | HOTEL INDIGO RIVERWASAN ANTONIO TX | Arvind Walia | XXXX-XXXXXX-31009 | 147.03 | Business |
| 10/29/2015 | INMOTION ENT SAT-1 SAN ANTONIO TX | Arvind Walia | XXXX-XXXXXX-31009 | 29.11 | Business |
| 10/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 6.07 | Business |
| 10/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 16.23 | Business |
| 10/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 17.21 | Business |
| 10/30/2015 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 78.00 | Business |
| 10/31/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 10/31/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 10/31/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.15 | Business |
| 10/31/2015 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 0.97 | Business |
| 11/01/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.25 | Business |
| 11/01/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.25 | Business |
| 12/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 12/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 12/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 12/11/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 202.02 | Business |
| 12/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 12/14/2015 | TRI STATE LIMO INC Hicksville NY | Arvind Walia | XXXX-XXXXXX-31009 | 360.00 | Business |

| Date | Merchant | Name | Account | Amount | Type |
|---|---|---|---|---|---|
| 12/14/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 79.79 | Business |
| 12/16/2015 | EDIBLE ARRANGEMENTS WALLINGFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 53.21 | Business |
| 12/17/2015 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 5.87 | Business |
| 12/18/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 232.46 | Business |
| 12/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 12/20/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 372.96 | Business |
| 12/20/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 14.80 | Business |
| 12/20/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 15.72 | Business |
| 12/21/2015 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 820.47 | Business |
| 12/23/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 84.58 | Business |
| 12/29/2015 | READY REFRESH BY NESSTAMFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 394.76 | Business |
| 12/31/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 200.00 | Business |
| 01/01/2016 | ELIGIBLE API SAN FRANCISCO CA | Arvind Walia | XXXX-XXXXXX-31009 | 0.93 | Business |
| 01/01/2016 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 13.94 | Business |
| 01/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 122.45 | Business |
| 01/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 124.30 | Business |
| 01/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 160.64 | Business |
| 01/03/2016 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 01/03/2016 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 01/03/2016 | CONCUR DBA TRIPIT 08877-901-4960 CA | Arvind Walia | XXXX-XXXXXX-31009 | 49.00 | Business |
| 01/04/2016 | AA AIR TICKET SALE 4DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 467.20 | Business |
| 01/04/2016 | AA MISC SALE/ TAXI FDALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 157.68 | Business |
| 01/05/2016 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 766.20 | Business |
| 01/05/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 385.87 | Business |
| 01/05/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 436.62 | Business |
| 01/07/2016 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 209.47 | Business |
| 01/08/2016 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 01/08/2016 | HEALTHFORMS 8008696590 FL | Arvind Walia | XXXX-XXXXXX-31009 | 204.60 | Business |
| 01/08/2016 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 203.98 | Business |
| 01/09/2016 | INDIAN SIZZLER 0657 NEWARK DE | Arvind Walia | XXXX-XXXXXX-31009 | 38.96 | Business |
| 01/09/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 81.32 | Business |
| 01/12/2016 | HOLIDAY INN EXPRESS TYLER TX | Arvind Walia | XXXX-XXXXXX-31009 | 122.10 | Business |
| 01/12/2016 | LAGUARDIA LOT2 001 NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 76.00 | Business |
| 01/13/2016 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 01/13/2016 | OFFICE SOLUTIONS INCSYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 674.62 | Business |
| 01/14/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 8.37 | Business |
| 01/15/2016 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 203.44 | Business |
| 01/16/2016 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 3.03 | Business |
| 01/17/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 01/19/2016 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 01/20/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 39.00 | Business |
| 01/20/2016 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 01/20/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 01/20/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 376.63 | Business |
| 01/21/2016 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 989.36 | Business |
| 01/22/2016 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 207.09 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 01/23/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 85.39 | Business |
| 01/26/2016 | READY REFRESH BY NESSTAMFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 219.07 | Business |
| 01/29/2016 | VIANA HOTEL & SPA WESTBURY | Arvind Walia | XXXX-XXXXXX-31009 | 260.66 | Business |
| 02/01/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 90.00 | Business |
| 02/01/2016 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 11.00 | Business |
| 02/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 110.46 | Business |
| 02/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 124.77 | Business |
| 02/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 161.29 | Business |
| 02/02/2016 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 02/02/2016 | LONG ISMINEOLA NY | Arvind Walia | XXXX-XXXXXX-31009 | 373.20 | Business |
| 02/05/2016 | HOLIDAY INN EXPRESS MOLINE IL | Arvind Walia | XXXX-XXXXXX-31009 | 399.36 | Business |
| 02/07/2016 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 206.55 | Business |
| 02/08/2016 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 02/09/2016 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 02/13/2016 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 02/16/2016 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 7.66 | Business |
| 02/18/2016 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 200.00 | Business |
| 02/20/2016 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 02/21/2016 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 989.95 | Business |
| 03/01/2016 | DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 03/01/2016 | PITTSBURGH PA PAIR | Arvind Walia | XXXX-XXXXXX-31009 | 740.12 | Business |
| 03/02/2016 | 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 110.46 | Business |
| 03/02/2016 | 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 161.29 | Business |
| 03/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 124.77 | Business |
| 03/02/2016 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 03/02/2016 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 03/05/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 60.00 | Business |
| 03/07/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 03/08/2016 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 03/08/2016 | BASS STREET CHOP HOUMOLINE IL | Arvind Walia | XXXX-XXXXXX-31009 | 310.00 | Business |
| 03/08/2016 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 256.24 | Business |
| 03/09/2016 | SCI MOLINE,LLC 0081 MOLINE IL | Arvind Walia | XXXX-XXXXXX-31009 | 118.56 | Business |
| 03/10/2016 | 575 LEX GARAGE NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 38.50 | Business |
| 03/10/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 56.00 | Business |
| 03/10/2016 | MR K'S RESTAURANT NEW YORK | Arvind Walia | XXXX-XXXXXX-31009 | 139.01 | Business |
| 03/13/2016 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 778.20 | Business |
| 03/14/2016 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 03/14/2016 | SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 1,000.00 | Business |
| 03/16/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 60.00 | Business |
| 03/16/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 14.79 | Business |
| 03/16/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 17.39 | Business |
| 03/16/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 28.90 | Business |
| 03/17/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 39.00 | Business |
| 03/18/2016 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 03/20/2016 | GOOGLE *GOOGLE STORAG.CO/PAYHELP# CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 03/20/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 360.60 | Business |

| Date | Description | Name | Account | Amount | Type |
|---|---|---|---|---|---|
| 03/20/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 12.88 | Business |
| 03/21/2016 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 1,706.11 | Business |
| 03/23/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 86.16 | Business |
| 03/25/2016 | READY REFRESH BY NESSTAMFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 5.43 | Business |
| 03/28/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 60.00 | Business |
| 03/31/2016 | SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 1,000.00 | Business |
| 03/31/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.23 | Business |
| 03/31/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 15.71 | Business |
| 03/31/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 24.18 | Business |

|  |  |  |
|---|---|---|
| **Bank account debited** | | 88,548 |
| Mar-15 | 15615.94 | |
| Apr-15 | - | |
| May-15 | 12567.57 | |
| Jun-15 | 9668.19 | |
| Jul-15 | 13920.27 | |
| Aug-15 | 35976.33 | |
| Sep-15 | 30472.27 | |
| Oct-15 | 4684.67 | |
| Nov-15 | 8153.27 | |
| Dec-15 | 2494.58 | |
| Jan-16 | 3301.65 | |
| Feb-16 | 10383.89 | |
| Mar-16 | 8496.25 | |
| Apr-16 | 4356.74 | |

**Total Payments made for Amex from Porteck Chase account**    160,092

**Excess paid to be adjusted against Net assets payment**    71,544



Paid on Behalf







*Deal fees paid*

| Payment Date | Payee | Amount |
|---|---|---|
| 4/6/2015 | Abstract Business Advisors | 23,000.00 |
| 4/6/2015 | GR Capital Management | 23,000.00 |
| 5/11/2015 | Abstract Business Advisors | 23,000.00 |
| 5/11/2015 | GR Capital Management | 23,000.00 |
| 6/15/2015 | GR Capital Management | 46,000.00 |
| 7/15/2015 | Abstract Business Advisors | 23,000.00 |
| 7/15/2015 | GR Capital Management | 23,000.00 |
| 8/17/2015 | Abstract Business Advisors | 23,000.00 |
| 8/17/2015 | GR Capital Management | 23,000.00 |
| 9/21/2015 | Abstract Business Advisors | 23,000.00 |
| 9/21/2015 | GR Capital Management | 23,000.00 |
| | **TOTAL** | **276,000.00** |

4:13 PM
06/24/15
Accrual Basis

# Porteck Corporation
## Balance Sheet
### As of May 31, 2015

| | Feb 28, 15 | | | |
| --- | --- | --- | --- | --- |
| | Debit | Credit | Purchased | Purchased |
| Chase Bank | 35,759.38 | | | |
| People's United Bank (xx5949) | 10,412.70 | | | |
| 1200 · Accounts Receivable | 2,005,838.69 | | | |
| Accrued Income | 746,312.66 | | | |
| Prepaid Expense | | | 222.69 | |
| Prepaid Expense:Prepaid Software | | | 974.18 | |
| 1499 · Undeposited Funds | 7,332.85 | | | |
| AHMS Computer & Equipment | | | 162,937.50 | |
| AHMS Computer & Equipment:Accumulated Depreciation AHMS | | | | 162,937.50 |
| Car-Automobile | | | 122,467.40 | |
| Car-Automobile:Accumulated Depreciation Car-Au | | | | 122,467.40 |
| Computers & Equipment - 2012 | | | 5,532.48 | |
| Computers & Equipment - 2012:Acc. Depreciation - Comp Eq 12 | | | | 30,396.98 |
| Computers & Equipment - 2012:Doshi Computer Equipment | | | 24,864.50 | |
| Computers & Equipments | | | 111,400.00 | |
| Computers & Equipments:Accumulated Depreciation | | | | 111,400.00 |
| Computers & Equipments-2003 | | | 7,422.00 | |
| Computers & Equipments-2003:Acc. Depreciation-Comp. Equi.20 | | | | 7,422.00 |
| Computers & Equipments-2004 | | | 5,003.00 | |
| Computers & Equipments-2004:Acc. Depreciation-Comp. Equi.20 | | | | 5,003.00 |
| Furniture & Fixtures | | | 75,000.00 | |
| Furniture & Fixtures:Acc. Depreciation-Furniture & F | | | | 75,000.00 |
| PCA Computer & Equipment | | | 92,331.25 | |
| PCA Computer & Equipment:Accumulated Depreciation PCA | | | | 92,331.25 |
| Software-2003 | | | 4,671.00 | |
| Software-2003:Acc. Depreciation-Software | | | | 4,671.00 |
| Customer List & Contracts - PCA | | | 865,000.00 | |
| Customer List & Contracts -AHMS | | | 2,250,000.00 | |
| Customer List Add'l AHMS AR | | | 138,915.30 | |
| Goodwill - AHMS | | | 100,000.00 | |
| Goodwill - AHMS:Accumulated Impairment Loss | | | | 100,000.00 |
| Goodwill - PCA | | | 1,450,000.00 | |
| Trade Name | | | | |
| PARCS software | | | | |
| Customer contracts | | | | |
| Goodwill | | | | |
| Security Deposits | | | 9,716.00 | |
| 2000 · Accounts Payable | | 257,988.46 | | |
| Accrued Expenses | 27,828.43 | | | |
| 2100 · Payroll Liabilities:2102 · Accrued Payroll Liabilities | | 89,823.63 | | |
| Due to AHMS Add'l AR Purchase | | | | 81,033.90 |
| Loan from/to Shareholders | | | | (24,032.99) |
| Loan Payable - AHMS | | | | 592,800.59 |
| Loan Payable - Itria Ventures | | | | 486,083.22 |
| Loan Payable - PCA | | 552,699.51 | | |
| Loan Payable - Swift Financial | | | | 168,356.25 |
| Peoples Credit Line #0010 | | | | 596,184.00 |
| 3000 · Opening Bal Equity | | | | 210,000.30 |
| 3500 · Shareholder Distributions | | | | 475,691.92 |
| 3800 · Additional Paid-in Capital | | | | 500,000.00 |
| 3900 · Retained Earnings | | | | 3,261,684.09 |
| TOTAL | 2,833,484.71 | 900,511.60 | | |

Page 1 of 1

AR-Feb 28, 2015

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Aging | Open Balance as of Feb 28 2015 | Open Balance as of April 5 2015 | Credit memo raised |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 02/11/2015 | Kel0015 | 01/01/2015-01/31/2015 | Adam Kelter, M.D. | Net 30 | 03/13/2015 | | 6,065.67 | 0.00 | |
| Invoice | 02/21/2014 | 2782 | JANUARY 2014 | American Radiology Services | Net 10 | 03/03/2014 | 352 | 428.49 | 0.00 | |
| Invoice | 03/26/2014 | 2970 | FEBRUARY 2014 | American Radiology Services | Net 10 | 04/05/2014 | 329 | 512.75 | 0.00 | |
| Invoice | 01/05/2015 | 3484 | 12/01/2014-12/31/2014 | Anita-Kay Marlin M.D., P.C. | Due on receipt | 01/05/2015 | 54 | 2,870.00 | 0.00 | |
| Invoice | 02/13/2015 | 3578 | 01/01/2015-01/31/2015 | BAB Radiology | Net 15 | | | 5,370.16 | 0.00 | |
| Invoice | 01/06/2015 | 3488 | 12/01/2014-12/31/2014 | BAB Radiology | Net 15 | 01/21/2015 | 38 | 3,292.48 | 0.00 | |
| Payment | | | | Bronx Lebanon Hospital | | | | (10.10) | 0.00 | |
| Invoice | 02/02/2015 | 3541G | 01/27/2015-02/02/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/02/2015 | 26 | 147.05 | 0.00 | |
| Invoice | 02/09/2015 | 3552G | 02/03/2015-02/09/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/09/2015 | 19 | 335.21 | 0.00 | |
| Invoice | 02/16/2015 | 3572G | 02/10/2015-02/16/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/16/2015 | 12 | 314.00 | 0.00 | |
| Invoice | 02/23/2015 | 3585G | 02/17/2015-02/23/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/23/2015 | 5 | 722.94 | 0.00 | |
| Payment | | | | Brooklyn Medical Eye Associates | | | | (37.16) | 0.00 | |
| Invoice | 02/11/2015 | Ante0026 | 01/01/2015-01/31/2015 | Darrick Antell, M.D. | Net 30 | 03/13/2015 | | 8,512.55 | 0.00 | |
| Invoice | 02/11/2015 | R009 | 01/01/2015-01/31/2015 | David Rapaport, M.D. | Net 10 | 02/21/2015 | 7 | 106.15 | 0.00 | |
| Invoice | 08/11/2014 | 3188 | 07/01/2014-07/31/2014 | Doctors United Inc. | Net 10 | 05/11/2014 | 291 | 4,828.65 | 0.00 | |
| Invoice | 02/11/2015 | 3557 | 01/01/2015-01/31/2015 | Doctors United Inc. | Due on receipt | 02/11/2015 | 17 | 27,714.63 | 0.00 | |
| Invoice | 01/01/2015 | 3736 | DOCUNTED Reconciliation | Doctors United Inc. | Due on receipt | 01/01/2015 | 58 | 21,060.00 | 0.00 | 2830.54 |
| Invoice | 01/01/2015 | 3741 | GFGMEDPC Reconciliation | Doctors United Inc.:GFG Medical P.C. | Due on receipt | 01/01/2015 | 58 | 3,341.25 | 3,341.25 | |
| Invoice | 02/11/2015 | 3558 | 01/01/2015-01/31/2015 | Doctors United Inc.:GFG Medical P.C. | Due on receipt | 02/11/2015 | 17 | 2,630.01 | 0.00 | |
| Invoice | 02/11/2015 | 3560 | 01/01/2015-01/31/2015 | Doctors United Inc.:Greater NY PT & Chiropractic PLLC | Due on receipt | 02/11/2015 | 17 | 3,607.16 | 0.00 | |
| Invoice | 01/01/2015 | 3742 | GNYPLLC Reconciliation | Doctors United Inc.:Greater NY PT & Chiropractic PLLC | Due on receipt | 01/01/2015 | 58 | 25,979.65 | 0.00 | |
| Invoice | 02/11/2015 | 3559 | 01/01/2015-01/31/2015 | Doctors United Inc.:Jayaram Medical PC | Due on receipt | 02/11/2015 | 17 | 2,947.75 | 0.00 | |
| Invoice | 01/01/2015 | 3745 | JAYARAM Reconciliation | Doctors United Inc.:Jayaram Medical PC | Due on receipt | 01/01/2015 | 58 | 2,612.75 | 0.00 | 18.28 |
| Invoice | 02/11/2015 | 3561 | 01/01/2015-01/31/2015 | Doctors United Inc.:Mid-Hudson Comprehensive Medical & Diagno | Due on receipt | 02/11/2015 | 17 | 1,862.92 | 0.00 | |
| Invoice | 01/01/2015 | 3746 | MIDHUDSON Reconciliation | Doctors United Inc.:Mid-Hudson Comprehensive Medical & Diagno | Due on receipt | 01/01/2015 | 58 | 2,046.25 | 0.00 | |
| Invoice | 08/28/2014 | 3214 | 07/01/2014-07/31/2014 | Doshi Diagnostic | Due on receipt | 08/28/2014 | 184 | 75,350.00 | 0.00 | |
| Invoice | 12/31/2014 | 3481 | 11/01/2014-11/30/2014 | Doshi Diagnostic | Due on receipt | 12/31/2014 | 59 | 111,668.20 | 44,604.58 | |
| Invoice | 03/31/2014 | 2875 | 02/01/2014-02/28/2014 | Doshi Diagnostic | Due on receipt | 03/31/2014 | 334 | 43,600.00 | 0.00 | |
| Invoice | 02/26/2014 | 2796 | 01/01/2014-01/31/2014 | Doshi Diagnostic | Due on receipt | 02/26/2014 | 367 | 38,373.24 | 0.00 | |
| Invoice | 06/30/2014 | 3095 | 05/01/2014-05/31/2014 | Doshi Diagnostic | Due on receipt | 06/30/2014 | 243 | 31,687.69 | 0.00 | |
| Invoice | 01/30/2015 | 3543 | 12/01/2014-12/31/2014 | Doshi Diagnostic | Due on receipt | 01/30/2015 | 29 | 237,185.55 | 24,163.32 | |
| Invoice | 02/28/2015 | 3597 | 01/01/2015-01/31/2015 | Doshi Diagnostic | Due on receipt | 02/28/2015 | | 60,000.00 | 21,775.41 | |
| Invoice | 02/28/2015 | 3598 | 01/01/2015-01/31/2015 | Doshi Diagnostic | Due on receipt | 02/28/2015 | | 211,754.11 | 18,086.00 | |
| Invoice | 01/30/2015 | 3542 | 12/01/2014-12/31/2014 | Doshi Diagnostic | Due on receipt | 01/30/2015 | 29 | 60,000.00 | 2,720.53 | |
| Invoice | 05/31/2014 | 3025 | 04/01/2014-04/30/2014 | Doshi Diagnostic | Due on receipt | 05/31/2014 | 273 | 1,837.66 | 0.00 | |
| Invoice | 05/31/2014 | 3024 | 04/01/2014-04/30/2014 | Doshi Diagnostic | Due on receipt | 05/31/2014 | 273 | 1,364.48 | 0.00 | |
| Invoice | 04/30/2014 | 2954 | 03/01/2014-03/31/2014 | Doshi Diagnostic | Due on receipt | 04/30/2014 | 304 | 1,215.63 | 0.00 | |
| Invoice | 11/30/2014 | 3391 | 10/01/2014-10/31/2014 | Doshi Diagnostic | Due on receipt | 11/30/2014 | 90 | 1,207.46 | 0.00 | |
| Invoice | 03/31/2014 | 2876 | 02/01/2014-02/28/2014 | Doshi Diagnostic | Due on receipt | 03/31/2014 | 334 | 1,170.53 | 0.00 | |
| Invoice | 09/30/2014 | 3275 | 08/01/2014-08/31/2014 | Doshi Diagnostic | Due on receipt | 09/30/2014 | 151 | 821.46 | 0.00 | |
| Invoice | 07/30/2014 | 3153 | 05/01/2014-06/30/2014 | Doshi Diagnostic | Due on receipt | 07/30/2014 | 213 | 531.60 | 0.00 | |
| Invoice | 02/11/2015 | DK023 | 01/01/2015-01/31/2015 | Dev Kolker, M.D. | Net 30 | 03/13/2015 | | 2,729.04 | 0.00 | |
| Invoice | 01/12/2015 | DK022 | 12/01/2014-12/31/2014 | Dev Kolker, M.D. | Net 30 | 02/11/2015 | 17 | 2,476.77 | 0.00 | |
| Invoice | 12/04/2014 | 3419 | 11/01/2014-11/30/2014 | Dev Kolker, M.D. | Net 30 | 01/03/2015 | 58 | 1,326.93 | 0.00 | |
| Invoice | 02/11/2015 | ELIH48 | 01/01/2015-01/31/2015 | Eastern LI CRNA Services | Net 30 | 03/13/2015 | | 1,452.36 | 0.00 | |
| Invoice | 01/12/2015 | ELIH47 | 12/01/2014-12/31/2014 | Eastern LI CRNA Services | Net 30 | 02/11/2015 | 17 | 8,988.07 | 0.00 | |
| Invoice | 12/03/2014 | ELIH46 CRNA | 11/01/2014-11/30/2014 | Eastern LI CRNA Services | Net 30 | 01/02/2015 | 57 | 3,431.08 | 0.00 | |
| Invoice | 02/11/2015 | ELIP00134 | 01/01/2015-01/31/2015 | Eastern LI Physicians Services | Net 30 | 03/13/2015 | | 4,539.93 | 0.00 | |
| Invoice | 01/12/2015 | ELIP00133 | 12/01/2014-12/31/2014 | Eastern LI Physicians Services | Net 30 | 02/11/2015 | 17 | 6,569.56 | 0.00 | |
| Invoice | 12/03/2014 | ELIP00132 | 11/01/2014-11/30/2014 | Eastern LI Physicians Services | Net 30 | 01/02/2015 | 57 | 6,813.84 | 0.00 | |
| Invoice | 02/11/2015 | 3051PCA | 01/01/2015-01/31/2015 | Edmund K. Kwan, M.D | Net 30 | 03/13/2015 | | 3,037.57 | 0.00 | |
| Invoice | 02/11/2015 | S0033 | 01/01/2015-01/31/2015 | Elan Singer, M.D. | Net 30 | 03/13/2015 | | 1,466.18 | 0.00 | |
| Payment | 02/23/2015 | 10198 | | Frank Adipietro, M.D | | | | (305.85) | 0.00 | |
| Invoice | 02/01/2014 | 20140094 | JANUARY 2014 | Frontier Neurosurgery, PLLC | | 02/01/2014 | 392 | 150.00 | 0.00 | |
| Invoice | 02/02/2015 | 3545 | 01/01/2015-01/31/2015 | Geriatrics Association of New Jersey | Due on receipt | 02/02/2015 | 26 | 5,653.96 | 0.00 | |
| Invoice | 02/11/2015 | B/S1045 | 01/01/2015-01/31/2015 | Gillian Shepherd, M.D/ Daniel Burton, M.D | Net 30 | 03/13/2015 | | 2,511.70 | 0.00 | |
| Payment | 01/13/2015 | 12234 | | Gillian Shepherd, M.D/ Daniel Burton, M.D | | | | (18.67) | 0.00 | |
| Invoice | 01/12/2015 | Lat032 | 12/01/2014-12/31/2014 | Gregory Latrenta, M.D | Net 30 | 02/11/2015 | 17 | 545.75 | 0.00 | 545.75 |
| Invoice | 02/01/2015 | 20150098 | January 2015 | Hospital for Special Surgery:HSS Ortho | Net 60 | 03/10/2015 | | 1,021.00 | 0.00 | |
| Invoice | 02/11/2015 | Park14 | 01/01/2015-01/31/2015 | Hsiang Chen, M.D | Net 30 | 03/13/2015 | | 4,107.75 | 0.00 | |
| Payment | | | | Huntingdon Medical Group | | | | (280.50) | 0.00 | |
| Invoice | 02/13/2015 | 3577 | 01/01/2015-01/31/2015 | Impression Imaging | Net 10 | 02/23/2015 | 5 | 6,404.12 | 0.00 | |
| Invoice | 01/12/2015 | 3511 | 12/01/2014-12/31/2014 | Impression Imaging | Net 10 | 01/22/2015 | 37 | 9,800.47 | 0.00 | |
| Invoice | 02/11/2015 | 3568 | 01/01/2015-01/31/2015 | InMed Diagnostic Services | Net 10 | 02/21/2015 | 7 | 6,420.68 | 0.00 | |
| Invoice | 01/16/2015 | 3523 | 12/01/2014-12/31/2014 | InMed Diagnostic Services | Net 10 | 01/26/2015 | 33 | 14,494.25 | 0.00 | |
| Invoice | 02/06/2015 | 3563 | 01/01/2015-01/31/2015 | Internal Medicine Associates | Net 10 | 02/09/2015 | 22 | 3,301.74 | 0.00 | |
| Invoice | 02/11/2015 | Inter0013 | 01/01/2015-01/31/2015 | International Cosmetic Surgery | Net 10 | 02/21/2015 | 7 | 295.10 | 0.00 | |
| Invoice | 02/11/2015 | BOO30 | 01/01/2015-01/31/2015 | James Brady, M.D. | Net 30 | 03/13/2015 | | 16,801.95 | 0.00 | |
| Invoice | 02/11/2015 | Redd32 | 01/01/2015-01/31/2015 | Jeremiah Reddane, M.D | Net 30 | 03/13/2015 | | 8,544.05 | 0.00 | |
| Invoice | 02/11/2015 | 1028PCA | 01/01/2015-01/31/2015 | Jimmy Sung M.D. | Net 30 | 03/13/2015 | | 6,532.69 | 0.00 | |
| Invoice | 01/12/2015 | 1027PCA | 12/01/2014-12/31/2014 | Jimmy Sung M.D. | Net 30 | 02/11/2015 | 17 | 2,527.97 | 0.00 | |
| Invoice | 02/11/2015 | SH052 | 01/01/2015-01/31/2015 | John E Sherman M.D. | Net 30 | 03/13/2015 | | 5,683.85 | 0.00 | |
| Invoice | 02/02/2015 | 3550 | 01/01/2015-01/31/2015 | John Gallagher MD P.C. | Due on receipt | 02/02/2015 | 26 | 2,696.78 | 0.00 | |
| Invoice | 02/11/2015 | 1275PCA | 01/01/2015-01/31/2015 | Joseph Debells, M.D | Net 30 | 03/13/2015 | | 4,316.96 | 0.00 | |

| Type | Date | Num | Period | Name | Terms | Date | Days | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 01/12/2015 | 1274PCA | 12/01/2014-12/31/2014 | Joseph Debella, M.D | Net 30 | 02/11/2015 | 17 | 5,131.89 | 0.00 | |
| Invoice | 12/04/2014 | 1273PCA | 11/01/2014-11/30/2014 | Joseph Debella, M.D | Net 30 | 01/03/2015 | 56 | 8,691.95 | 0.00 | |
| Invoice | 02/11/2015 | Fr063 | 01/01/2015-01/31/2015 | Kenneth Francis, M.D. | Net 30 | 03/13/2015 | | 549.45 | 0.00 | |
| Invoice | 01/22/2015 | 3528 | 12/01/2014-12/31/2014 | Khurana Radiology MD PA | Net 10 | 02/01/2015 | 27 | 648.51 | 0.00 | |
| Invoice | 12/11/2014 | 3456 | 11/01/2014-11/30/2014 | Khurana Radiology MD PA | Net 10 | 12/21/2014 | 69 | 179.18 | 0.00 | |
| Invoice | 02/11/2015 | Lloyd0031 | 01/01/2015-01/31/2015 | Lloyd Gayle, M.D | Net 30 | 03/13/2015 | | 4,816.00 | 0.00 | |
| Invoice | 01/12/2015 | Lloyd030 | 12/01/2014-12/31/2014 | Lloyd Gayle, M.D | Net 30 | 02/11/2015 | 17 | 3,339.14 | 0.00 | |
| Invoice | 02/11/2015 | MMC1021 | 01/01/2015-01/31/2015 | Maimonides Medical Center | Net 30 | 03/13/2015 | | 5,232.50 | 0.00 | |
| Invoice | 02/11/2015 | MMC1021A | 01/01/2015-01/31/2015 | Maimonides Medical Center | | 02/11/2015 | 17 | 789.80 | 0.00 | |
| Invoice | 01/13/2015 | MMC1920A | 12/01/2014-12/31/2014 | Maimonides Medical Center | | 01/13/2015 | 46 | 573.99 | 0.00 | |
| Invoice | 01/13/2015 | MMC1920 | 12/01/2014-12/31/2014 | Maimonides Medical Center | | 01/13/2015 | 46 | 6,838.57 | 0.00 | |
| Invoice | 02/11/2015 | Main0165 | 01/01/2015-01/31/2015 | Main Line Plastic Surgery | | 03/13/2015 | | 6,682.53 | 0.00 | |
| Invoice | 02/11/2015 | Sch79 | 01/01/2015-01/31/2015 | Mark Schwartz, M.D. | | 03/13/2015 | | 657.46 | 0.00 | 45 |
| Invoice | 02/17/2015 | 3684 | 01/01/2015-01/31/2015 | MEDSTAR | Net 15 | 03/04/2015 | | 4,534.91 | 0.00 | |
| Invoice | 02/20/2015 | 3686 | 01/01/2015-01/31/2015 | MEDSTAR | Net 15 | 03/07/2015 | | 12,438.48 | 0.00 | |
| Payment | | | | Middletown Medical Imaging | | | | (988.07) | 0.00 | |
| Invoice | 02/02/2015 | 3549 | 01/01/2015-01/31/2015 | Midtown Physical Medicine P.C. | Net 30 | 03/04/2015 | | 342.26 | 0.00 | |
| Invoice | 02/02/2015 | 3546 | 01/01/2015-01/31/2015 | New York Spine Care | Due on receipt | 02/02/2015 | 26 | 10,179.85 | 0.00 | |
| Payment | | | | Norwalk Hospital | | | | (1.00) | | |
| Invoice | 02/12/2015 | 3599 | 01/01/2015-01/31/2015 | Open MRI of Pueblo | | | | 6,966.28 | 0.00 | |
| Invoice | 02/11/2015 | PAR10 | 01/01/2015-01/31/2015 | Paragon Emergency Medicine | Net 30 | 03/13/2015 | 6 | 8,676.97 | 0.00 | |
| Invoice | 01/12/2015 | PAR09 | 12/01/2014-12/31/2014 | Paragon Emergency Medicine | Net 30 | 02/11/2015 | 17 | 15,226.26 | 0.00 | |
| Invoice | 02/13/2015 | 3579 | 01/01/2015-01/31/2015 | Paramount Imaging Group:Community Radiology of Virginia | Net 10 | 02/23/2015 | 5 | 2,361.46 | 0.00 | |
| Invoice | 01/12/2015 | 3521 | 12/01/2014-12/31/2014 | Paramount Imaging Group:Community Radiology of Virginia | Net 10 | 01/22/2015 | 37 | 6,730.15 | 0.00 | |
| Invoice | 02/13/2015 | 3574 | 01/01/2015-01/31/2015 | Paramount Imaging Group:Open MRI of Daytona | Net 10 | 02/23/2015 | 5 | 483.56 | 0.00 | |
| Invoice | 01/20/2015 | 3528 | January 2015 | Paramount Imaging Group:Paramount Imaging Corporate | Net 10 | 01/30/2015 | 29 | 2,500.00 | 2,500.00 | |
| Invoice | 02/20/2015 | 3586 | 01/01/2015-01/31/2015 | Paramount Imaging Group:Park South Imaging Center | | 03/02/2015 | | 191.38 | 0.00 | |
| Invoice | 02/13/2015 | 3576 | 01/01/2015-01/31/2015 | Paramount Imaging Group:Presgar Imaging of Rockledge | Net 10 | 02/23/2015 | 5 | 643.77 | 0.00 | |
| Invoice | 02/13/2015 | 3580 | 01/01/2015-01/31/2015 | Paramount Imaging Group:University Open MRI of Augusta | Net 10 | 02/23/2015 | 5 | 412.39 | 0.00 | |
| Invoice | 02/13/2015 | 3575 | 01/01/2015-01/31/2015 | Paramount Imaging Group:USDL Pittsburgh Inc. | Net 10 | 02/23/2015 | 5 | 2,544.03 | 0.00 | |
| Invoice | 01/12/2015 | 3521 | 12/01/2014-12/31/2014 | Paramount Imaging Group:USDL Pittsburgh Inc. | Net 10 | 01/22/2015 | 37 | 5,246.43 | 0.00 | |
| Invoice | 02/11/2015 | PE195 | 01/01/2015-01/31/2015 | Park Avenue Aesthetic Surgery | Net 30 | 03/13/2015 | | 535.83 | 0.00 | |
| Invoice | 02/11/2015 | N0011 | 01/01/2015-01/31/2015 | Peter Neumann, M.D | Net 30 | 03/13/2015 | | 178.50 | 0.00 | |
| Invoice | 03/17/2014 | 805AHMS | | Physicians Imaging Center of Florida | Net 30 | 03/13/2015 | | 8.24 | 0.00 | 8.24 |
| Invoice | 03/17/2014 | 805AHMS | | Physicians Imaging Center of Florida | Due on receipt | 03/17/2014 | 348 | 14,104.44 | | 14,104.44 |
| Invoice | 03/17/2014 | 878AHMS | | Physicians Imaging Center of Florida | Due on receipt | 03/17/2014 | 348 | 13,724.76 | | 5,724.76 |
| Invoice | 03/17/2014 | 939AHMS | | Physicians Imaging Center of Florida | Due on receipt | 03/17/2014 | 348 | 12,529.20 | | 12,529.20 |
| Invoice | 02/09/2015 | 3666 | 01/01/2015-01/31/2015 | Physicians Imaging Center of Florida | Net 10 | 02/19/2015 | 9 | 10,605.12 | 0.00 | |
| Invoice | 01/12/2015 | 3530 | 12/01/2014-12/31/2014 | Physicians Imaging Center of Florida | Net 10 | 01/22/2015 | 37 | 12,756.96 | 0.00 | |
| Invoice | 12/11/2014 | 3456 | 11/01/2014-11/30/2014 | Physicians Imaging Center of Florida | Net 10 | 12/21/2014 | 69 | 10,197.88 | 0.00 | |
| Invoice | 11/13/2014 | 3363 | 10/01/2014-10/31/2014 | Physicians Imaging Center of Florida | Net 10 | 11/23/2014 | 97 | 12,626.68 | 0.00 | |
| Invoice | 01/26/2015 | 3538 | 12/01/2014-12/31/2014 | Price Hoffman Stone & Associates:PHS | Net 10 | 02/05/2015 | 23 | 258.57 | 0.00 | |
| Invoice | 01/26/2015 | 3535 | 12/01/2014-12/31/2014 | Price Hoffman Stone & Associates:PHS - Baywalk | Net 10 | 02/05/2015 | 23 | 400.00 | 0.00 | |
| Invoice | 02/13/2015 | 3582 | 01/01/2015-01/31/2015 | Queens Arthroscopy and Sports Medicine | Due on receipt | 02/13/2015 | 15 | 1,109.81 | 0.00 | |
| Invoice | 01/14/2015 | 3513 | 12/01/2014-12/31/2014 | Queens Medical Pavilion | Due on receipt | 02/23/2015 | 5 | 545.00 | 0.00 | |
| Invoice | 02/10/2014 | 2830 | Contract Termination | Queens Medical Pavilion | Due on receipt | 01/14/2015 | 45 | 420.00 | 0.00 | |
| Invoice | 01/15/2014 | 2729 | 12/01/2013-12/31/2013 | RJZM LLC | Due on receipt | 02/10/2014 | 383 | 135,000.00 | 135,000.00 | |
| Invoice | 09/03/2013 | 2405ADJ | ADJUSTMENT | RJZM LLC | Due on receipt | 01/15/2014 | 409 | 44,673.41 | 44,673.41 | |
| Invoice | 01/01/2013 | 2095B | Balance on Inv# 2095 | RJZM LLC | Due on receipt | 08/03/2013 | 635 | 21,953.40 | 21,953.40 | |
| Invoice | 12/12/2013 | 2689 | 11/01/2013-11/30/2013 | RJZM LLC | Due on receipt | 01/01/2013 | 788 | 20,013.27 | 20,013.27 | |
| Invoice | 04/01/2014 | 2877 | 01/01/2014-03/31/2014 | RJZM LLC | Due on receipt | 12/12/2013 | 443 | 14,712.74 | 14,712.74 | |
| Invoice | 02/27/2015 | 3595 | February 2015 | Rosetta Radiology | Due on receipt | 04/01/2014 | 333 | 2,902.47 | 2,902.47 | |
| Invoice | 01/20/2015 | 3530 | January 2015 | Rosetta Radiology | Net 10 | 03/09/2015 | | 10,000.00 | 0.00 | 6,000.00 |
| Invoice | 01/30/2015 | 3540 | 12/01/2014-12/31/2014 | Rosetta Radiology | Net 10 | 01/30/2015 | 29 | 10,000.00 | 0.00 | 5,000.00 |
| Invoice | 12/22/2014 | 3472 | 11/01/2014-11/30/2014 | Rosetta Radiology | Net 10 | 02/03/2015 | 19 | 13,732.32 | 0.00 | |
| Invoice | 02/11/2015 | N038 | 01/01/2015-01/31/2015 | Scott Newman | Net 10 | 01/01/2016 | 58 | 13,291.85 | 0.00 | |
| Invoice | 02/11/2015 | N036 | 11/01/2014-11/30/2014 | Scott Newman | Net 30 | 03/13/2015 | | 7,846.85 | 0.00 | |
| Invoice | 01/13/2015 | N037 | 12/01/2014-12/31/2014 | Scott Newman | Net 30 | 03/13/2015 | | 107.50 | 0.00 | |
| Payment | | | | SMS/800 | Net 30 | 02/12/2015 | 16 | 3,069.48 | 0.00 | |
| Invoice | 02/02/2015 | 3548 | 01/01/2015-01/31/2015 | Sperling Radiology P.C. | Due on receipt | 02/02/2015 | 26 | (205.50) | 0.00 | |
| Invoice | 01/08/2015 | 3496 | 10/01/2014-12/31/2014 | Stuart Remer, MD | Due on receipt | 01/08/2015 | 51 | 8,549.00 | 0.00 | |
| Invoice | 06/30/2014 | 3093 | Termination Fee | Total Radiology, PC | Due on receipt | 06/30/2014 | 243 | 98.64 | 0.00 | |
| Invoice | 01/27/2014 | 2733 | 12/01/2013-12/31/2013 | Tri-State Imaging Consultants LLC | Due on receipt | 01/27/2014 | 397 | 22,506.55 | 22,506.55 | |
| Invoice | 12/27/2013 | 2097 | 11/01/2013-11/30/2013 | Tri-State Imaging Consultants LLC | Due on receipt | 12/27/2013 | 428 | 107,570.02 | | |
| Invoice | 02/25/2014 | 2769 | 01/01/2014-01/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 02/25/2014 | 368 | 97,136.08 | | |
| Invoice | 03/20/2014 | 2834 | 02/01/2014-02/28/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 03/20/2014 | 345 | 54,726.82 | | |
| Invoice | 04/30/2014 | 2962 | 03/01/2014-03/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 04/30/2014 | 304 | 18,752.95 | | |
| Invoice | 05/31/2014 | 3028 | 04/01/2014-04/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 05/31/2014 | 273 | 8,886.05 | 0.00 | |
| Invoice | 06/30/2014 | 3092 | 05/01/2014-05/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 06/30/2014 | 243 | 7,539.99 | 0.00 | |
| Invoice | 10/24/2014 | 3329 | 08/01/2014-08/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 10/24/2014 | 127 | 4,812.69 | 0.00 | |
| Invoice | 08/28/2014 | 3212 | 07/01/2014-07/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 08/28/2014 | 184 | 3,234.74 | 0.00 | |
| Invoice | 07/30/2014 | 3151 | 06/01/2014-06/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 07/30/2014 | 213 | 3,132.27 | 0.00 | |
| Invoice | 10/30/2014 | 3331 | 09/01/2014-09/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 10/30/2014 | 121 | 3,037.46 | 0.00 | |
| Invoice | 11/30/2014 | 3382 | 10/01/2014-10/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 11/30/2014 | 90 | 1,199.69 | 0.00 | |
| Invoice | 12/31/2014 | 3514 | 11/01/2014-11/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 12/31/2014 | 59 | 778.67 | 0.00 | |
| Invoice | 02/28/2015 | 3585 | 01/01/2015-01/31/2015 | Tri-State Imaging Consultants LLC | Due on receipt | 02/28/2015 | | 340.47 | 0.00 | 501.87 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 01/31/2015 3532 | 12/01/2014-12/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 01/31/2015 | 28 | 330.85 | 0.00 | |
| Invoice | 02/11/2015 T0005 | 01/01/2015-01/31/2015 | Tutella Plastic Surgery | Net 30 | 03/13/2015 | | 4,482.45 | 0.00 | |
| Invoice | 02/01/2015 20150072 | January 2015 | University of Medicine and Dentistry NJ:UofMD NJ-ENT | Net 30 | 03/01/2015 | | 600.00 | 0.00 | |
| Invoice | 02/01/2015 20150066 | January 2015 | University of Medicine and Dentistry NJ:UofMD NJ-Neuro Surgery | Net 75 | 03/01/2015 | | 651.50 | 0.00 | |
| Payment | 02/09/2015 247257 | | University of Medicine and Dentistry NJ:UofMD NJ-Neurology | | | | (382.00) | 0.00 | |
| | | | **Doshi Balances due as of April 5 2016 that relate to October 2015 and Prior** | | | | | | |
| | 03/31/2015 3649 | | Doshi Diagnostic | | | | | 625.51 | |
| | 03/31/2015 3650 | | Doshi Diagnostic | | | | | 350.00 | |
| | 10/09/2015 INV-00121 | | Doshi Diagnostic | | | | | | 2,221.27 |
| | 11/13/2015 INV-00804 | | Doshi Diagnostic | | | | | | 200,433.96 |
| | | | **Elite imaging Balances due as of April 5 2016 that relate to October 2015 and Prior** | | | | | | |
| | 04/30/2015 3756 | | Elite Imaging | | | | | | 22,664.00 |
| | 06/24/2015 3948 | | Elite Imaging | | | | | | 127,213.33 |
| | 07/13/2015 4006 | | Elite Imaging | | | | | | 50,193.00 |
| | | | **Write off on Elite imaging Balances due as of April 5 2016 that relate to October 2015 and Prior** | | | | | | |
| | 04/30/2015 3756 | | Elite Imaging | | | | | | 1,758.18 |
| | 06/24/2015 3948 | | Elite Imaging | | | | | | 9,518.36 |
| | 07/13/2015 4006 | | Elite Imaging | | | | | | 21,937.95 |
| | | | **Total** | | | | 2,005,838.69 | 411,716.84 | 13,447.81 |
| | | | Uncollected % | | | | 21.20% | | |

*Handwritten note (right margin): Unbilled revenue Feb 28, 2015*

February 2015

| Revenue Type | Account Month | Type | Date | Num | Billing Period | Name | Memo | Amount | Open Balance as of April '$ 2016 / Credit memo raised |
|---|---|---|---|---|---|---|---|---|---|
| AHMS Income | January 2015 | Invoice | 01/01/2015 | 3607 | 01/01/2015-01/31/2015 | Staunton Radiology | Collections for the period of 01/01/2015-01/31/2015 | 10,603.83 | |
| AHMS Income | January 2015 | Invoice | 01/04/2015 | 3608 | 01/01/2015-01/31/2015 | Professional Imaging Consultants | Total Net Collections for 01/01/2015-01/31/2015 | 144.46 | |
| AHMS Income | January 2015 | Invoice | 01/04/2015 | 3610 | 01/01/2015-01/31/2015 | Khurana Radiology MD PA | Khurana Radiology MD PA | 1,056.60 | |
| AHMS Income | January 2015 | Invoice | 01/04/2015 | 3610 | 01/01/2015-01/31/2015 | Khurana Radiology MD PA | Medicaid Claim Procedure Billed for January 2015 | 250.00 | |
| AHMS Income | January 2015 | Invoice | 01/04/2015 | 3410 | 01/01/2015-01/31/2015 | Khurana Radiology MD PA | Eligibility and Verifications for January 2015 | 131.63 | |
| AHMS Income | January 2015 | Invoice | 01/04/2015 | 3592 | 01/01/2015-01/31/2015 | Pete Hoffman Stone & Associates/PHS | Billing and Collections Services for the period 01/01/2015-01/31/2015 | 174.59 | |
| AHMS Income | January 2015 | Invoice | 01/16/2015 | 3583 | 01/01/2015-01/31/2015 | Pete Hoffman Stone & Associates/PHS - Baywalk | Billing and Collections Services for the period 01/01/2015-01/31/2015 | 1,278.40 | |
| PCA Income | January 2015 | Invoice | 01/17/2015 | T0O008 | 12/04/2015-01/04/2015 | Ken Kaller, M.D. | | 309.77 | |
| PCA Income | January 2015 | Invoice | 01/17/2015 | T0D24 | 12/04/2015-01/04/2015 | Ken Kaller, M.D. | | 505.6 | |
| PCA Income | January 2015 | Invoice | 01/12/2015 | P14B1 | 01/03/2015-01/24/2015 | Takella Plastic Surgery | | 601.38 | |
| PCA Income | January 2015 | Invoice | 01/17/2015 | A10125 | 01/02/2015-01/02/2015 | Paragon Emergency Medicine | | 127.08 | |
| PCA Income | January 2015 | Invoice | 01/25/2015 | P4811 | 01/02/2015-01/02/2015 | Plastic Surgical, M.D | | 139.83 | |
| PCA Income | January 2015 | Invoice | 01/25/2015 | 3092PCA | 01/05/2015-02/19/2015 | Park Avenue Aesthetic Surgery | | 64.99 | |
| PCA Income | January 2015 | Invoice | 01/25/2015 | SwO40 | 01/21/2015-01/21/2015 | Mark Schwartz, M.D. | | 273.55 | |
| PCA Income | January 2015 | Invoice | 01/25/2015 | MahN156 | 01/26/2015-04/26/2015 | Malik l.Im Plastic Surgery | | 800.37 | |
| PCA Income | January 2015 | Invoice | 01/04/2015 | 3605 | 01/04/2015-02/04/2015 | Eastern L! GYNA Services | | 373.82 | |
| PCA Income | January 2015 | Invoice | 01/16/2015 | C1102 | 01/06/2015-02/06/2015 | John Olivera | Commissions due on attached Receipts | 148.80 | |
| IT Income | January 2015 | Invoice | 01/16/2015 | Loy0022 | 01/21/2015-02/20/2015 | Lloyd Gupta, M.D. | Total AR Collection for the period: 01/06/2015-02/06/2015 | 2,220.15 | |
| IT Income | January 2015 | Invoice | 01/16/2015 | LEV007 | 01/04/2015-01/04/2015 | Steven Levine/Daniel Baker, M.D. | Commissions due on attached Receipts ($100,137.32) | 489.80 | |
| IT Income | February 2015 | Invoice | 02/04/2015 | 3605 | February 2015 | Edward K. Ivers, M.D. | Total AR Collections for the period: 02/02/2015-02/02/2015 | 463.39 | |
| IT Income | February 2015 | Invoice | 02/04/2015 | 3605 | February 2015 | General United, M.D. | Total AR Collections for the period: 01/17/2015-02/25/2015 | 966.03 | |
| IT Income | February 2015 | Invoice | 02/04/2015 | 3617 | February 2015 | Chris Open Mill | Total AR Collections for the period: 01/17/2015-02/25/2015 | 28.44 | |
| IT Income | February 2015 | Invoice | 02/04/2015 | 3629 | February 2015 | SM0500 | Total AR Collections for the period: 02/02/2015-02/02/2015 | 44.00 | |
| IT Income | February 2015 | Invoice | 02/04/2015 | 3629 | February 2015 | SM0500 | Total AR Collections for the period: 02/04/2015-02/25/2015 | 286.00 | |
| IT Income | February 2015 | Invoice | 02/04/2015 | 3631 | February 2015 | Central Nebraska Imaging | Work Order 21 - SM0500 Billing Maintenance Invoice Non-Maintenance | 14.00 | |
| AHMS Income | February 2015 | Invoice | 02/05/2015 | 3631 | February 2015 | Central Nebraska Imaging | Work Order 21 - SM0500 Maintenance Invoice for February | 55,000.00 | |
| AHMS Income | February 2015 | Invoice | 02/05/2015 | 3631 | February 2015 | Prepaid Imaging Center of Florida | Work Order 71 - Project Id: 14623 - Testing Complete with Acceptance | 71,500.00 | |
| AHMS Income | February 2015 | Invoice | 02/05/2015 | 3632 | February 2015 | BAS Radiology | .2 Fee Expense | 8,500.00 | |
| AHMS Income | February 2015 | Invoice | 02/05/2015 | 3823 | February 2015 | SM0500 | Lawrence Services for the month of: 01/06/2015-02/25/2015 | 1,347.21 | |
| AHMS Income | February 2015 | Invoice | 02/05/2015 | 3623 | February 2015 | Suncoast Vein and Vascular | Laptops DVD3 for February 2015 (one month @ $459.00) | 11,767.91 | |
| AHMS Income | February 2015 | Invoice | 02/09/2015 | 3624 | 02/01/2015-02/28/2015 | Paramount Imaging Group/Piedmont Imaging of Radiology | Radiotec Expenses | 827.29 | |
| AHMS Income | February 2015 | Invoice | 02/13/2015 | 3627 | 02/01/2015-02/28/2015 | Paramount Imaging Group/Open MRI of Danvers | Dunning Expense - Domestic | 260.70 | |
| AHMS Income | February 2015 | Invoice | 02/13/2015 | 3628 | 02/01/2015-02/28/2015 | Accurate Medical Diagnostic Services | Dunning Express - International | 183.26 | |
| AHMS Income | February 2015 | Invoice | 02/13/2015 | 3628 | 02/01/2015-02/28/2015 | PAROS Data Entry and Database Maintenance | Collections for the period of: 02/01/2015-02/25/2015 | 266.67 | 46.44 |
| AHMS Income | February 2015 | Invoice | 02/13/2015 | 3637 | 02/01/2015-02/28/2015 | Accurate Medical Imaging Services | Billing and Collections Services for 02/01/2015-02/28/2015 | 24.43 | |
| AHMS Income | February 2015 | Invoice | 02/13/2015 | 3637 | 02/01/2015-02/28/2015 | Accurate Medical Imaging Services | Billing and Collections Services for the period 02/01/2015-02/28/2015 | 9,427.31 | |
| AHMS Income | February 2015 | Invoice | 02/13/2015 | 3638 | 02/01/2015-02/28/2015 | Staunton Radiology | Billing and Collections Services for 02/01/2015-02/28/2015 | 1,500.00 | |
| AHMS Income | February 2015 | Invoice | 02/13/2015 | 3638 | February 2015 | Staunton Radiology | Collections for the period of: 02/01/2015-02/28/2015 | 13.50 | |
| AHMS Income | February 2015 | Invoice | 02/13/2015 | 3838 | 02/01/2015-02/28/2015 | Paramount Imaging Group/USDA, Pittsburgh Inc. | Billing and Collections Services for 02/01/2015-02/28/2015 | 12,993.70 | |
| AHMS Income | February 2015 | Invoice | 02/16/2015 | 3839 | 02/01/2015-02/28/2015 | Northeast Nebraska Imaging | Billing and Collections Services for 02/01/2015-02/28/2015 | 1,425.16 | |
| AHMS Income | February 2015 | Invoice | 02/16/2015 | 3631 | Termination Fee | Dr. Joseph Peters | Total Net Collections for 02/01/2015-02/28/2015 | 1,425.16 | |
| AHMS Income | February 2015 | Invoice | 02/17/2015 | 3634 | Inked Diagnostic Services | Pete Hoffman Stone & Associates/PHS - Baywalk | Early Termination Fee re Contract | 891.35 | |
| AHMS Income | February 2015 | Invoice | 02/17/2015 | 3636 | White River Imaging | White River Imaging | Collections for the period of: 02/01/2015-02/28/2015 | 30.48 | |
| AHMS Income | February 2015 | Invoice | 02/17/2015 | 3639 | Open MRI of Pueblo | Open MRI of Pueblo | Collections for the period of: February 2015 | 79.30 | |
| AHMS Income | February 2015 | Invoice | 02/19/2015 | 3641 | Impression Imaging | Pete Hoffman Stone & Associates/PHS | Medicaid Claim Procedures for February 2015 | 102.30 | |
| AHMS Income | February 2015 | Invoice | 02/19/2015 | 3641 | 02/01/2015-02/28/2015 | Impression Imaging | Billing and Collections Services for the period: 02/01/2015-02/28/2015 | 1,451.20 | |
| AHMS Income | February 2015 | Invoice | 02/19/2015 | 3637 | 02/01/2015-02/28/2015 | Impression Imaging | Collections for the month of: February 2015 + PET CT Procedure Collections | 452.11 | |
| AHMS Income | February 2015 | Invoice | 02/19/2015 | 3638 | 02/01/2015-02/28/2015 | Freedom Imaging of New York | Billing and Collections Services for 02/01/2015-02/28/2015 | 12,313.59 | |
| AHMS Income | February 2015 | Invoice | 02/19/2015 | 3639 | 02/01/2015-02/28/2015 | Freedom Imaging of New York | Collections for the month of: February 2015 + PET CT Procedure Collections | 5,951.40 | |
| AHMS Income | February 2015 | Invoice | 02/19/2015 | 3639 | 02/01/2015-02/28/2015 | Khurana Radiology MD PA | Collections for the period of: 02/01/2015-02/28/2015 - MRI Procedure Collections | 2,526.57 | |
| AHMS Income | February 2015 | Invoice | 02/19/2015 | 3651 | 02/01/2015-02/28/2015 | Khurana Radiology MD PA | Total Net Collections for 02/01/2015-02/28/2015 | 22.50 | |
| AHMS Income | February 2015 | Invoice | 02/01/2015 | 3651 | 02/01/2015-02/28/2015 | Khurana Radiology MD PA | Billing and Collections Services for 02/01/2015-02/28/2015 | 8,382.83 | |
| AHMS Income | February 2015 | Invoice | 02/01/2015 | 3651 | 02/01/2015-02/28/2015 | Khurana Radiology MD PA | Collections for the month of: February 2015 - MRI Procedure Collections | 796.97 | |
| AHMS Income | February 2015 | Invoice | 02/01/2015 | 3651 | 02/01/2015-02/28/2015 | Khurana Radiology MD PA | Collections for the period of: 02/01/2015-02/28/2015 - Staffing Collections | 4,621.92 | |
| AHMS Income | February 2015 | Invoice | 03/01/2015 | 3651 | 02/01/2015-02/28/2015 | Khurana Radiology MD PA | Medicaid Claims Procedure Billed for February 2015 | 218.15 | |
| AHMS Income | February 2015 | Invoice | 03/01/2015 | 3651 | 02/01/2015-02/28/2015 | Khurana Radiology MD PA | Eligibility and Verifications for February 2015 | 3,181.15 | |
| AHMS Income | February 2015 | Invoice | 03/01/2015 | 20180102 | February 2015 | Eligibility & Authorization Services | Eligibility & Authorization Services | 60.00 | |
| MDA Income | February 2015 | Invoice | 02/01/2015 | 20180103 | February 2015 | Orbit and Cohen | Eligibility & Authorization Services | 250.00 | |
| MDA Income | February 2015 | Invoice | 02/01/2015 | 20180103 | February 2015 | University of Medicine and Dentistry NJ/UofNJ NJ/Nauro Surgery | | 278.50 | |
| MDA Income | February 2015 | Invoice | | | | | | 88.00 | |

| Account | Period | Type | Date | Ref | Period | Entity | Description | Amount | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150107 | February 2015 | Hospital for Special Surgery;HSS Ortho | Eligibility & Authorization Services | 1,021.00 | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150111 | February 2015 | University of Medicine and Dentistry NJ;UofMD NJ-ENT | Eligibility & Authorization Services | 600.00 | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150112 | February 2015 | St. Barnabas Hospital | Eligibility & Authorization Services | 787.00 | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150117 | February 2015 | Queens Arthroscopy and Sports Medicine;Queens Arthroscopy MDIA | Eligibility & Authorization Services | 77.00 | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150083 | February 2015 | Hospital for Special Surgery | Eligibility & Authorization Services | 250.00 | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150089 | February 2015 | David Mayman | Eligibility & Authorization Services | 155.00 | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150087 | February 2015 | John Kennedy | Eligibility & Authorization Services | 75.00 | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150108 | February 2015 | Medstar Surgical | Eligibility & Authorization Services | 7,744.25 | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150119 | February 2015 | New York Spine Medicine | Eligibility & Authorization Services | 192.50 | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150094 | February 2015 | Steven Murphy | Eligibility & Authorization Services | 75.00 | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150016 | February 2015 | University Diagnostic Testing LLC | Eligibility & Authorization Services | 75.00 | |
| MDIA Income | February 2015 | Invoice | 03/01/2015 20150014 | February 2015 | William Street Footcare | Eligibility & Authorization Services | 153.00 | |
| MDIA Income | February 2015 | Deposit | 03/06/2015 PAYPAL | February 2015 | MDInsuranceAuth | PAYPAL TRANSFER PPD ID: PAYPALSD11 | 5,867.15 | |
| MDIA Income | February 2015 | Deposit | 03/17/2015 PAYPAL | February 2015 | MDInsuranceAuth | PAYPAL TRANSFER PPD ID: PAYPALSD11 | 4,700.00 | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3596G | 02/24/2015-03/02/2015 | Brooklyn Medical Eye Associates | Medical Billing Services for DOS starting from January 1, 2013 | 648.37 | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3596G | 02/24/2015-03/02/2015 | Brooklyn Medical Eye Associates | CPT 92015: Gallo $20.44 & Laak $45.90 | 4.04 | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3596G | 02/24/2015-03/02/2015 | Brooklyn Medical Eye Associates | Medicaid Claims Processing per Procedure Billed | 6.00 | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3599 | 02/01/2015-02/28/2015 | Geriatrics Association of New Jersey | Medical Billing Services for the period: 02/01/2015-02/28/2015 | 1,618.88 | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3600 | 02/01/2015-02/28/2015 | New York Spine Care | Medical billing services for the following period: 02/01/2015-02/28/2015 | 7,394.01 | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3601 | 02/01/2015-02/28/2015 | Hem Care Medical Clinic PC | Medical Billing for the period: 02/01/2015-02/28/2015 | 746.12 | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3601 | 02/01/2015-02/28/2015 | Hem Care Medical Clinic PC | Direct Patient Payments | -420.60 | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3599 | 02/01/2015-02/28/2015 | Geriatrics Association of New Jersey | Direct Patients Payments | -71.76 | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3602 | 02/01/2015-02/28/2015 | Anta-Key Martin M.D., P.C. | Commercial, Government, and all other collections exclusive of Medicaid | 1,718.15 | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3602 | 02/01/2015-02/28/2015 | Anta-Key Martin M.D., P.C. | Direct Patient Payments | -14.55 | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3603 | 02/01/2015-02/28/2015 | Paul Kleinman | Medical Billing Services (Excluding Medicaid Collections) | 2,230.91 | |
| RCM Revenue | February 2015 | Invoice | 03/02/2015 3603 | 02/01/2015-02/28/2015 | Paul Kleinman | Medicaid Claims Processing per Procedure Billed | 24.00 | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3604 | 02/01/2015-02/28/2015 | Queens Arthroscopy and Sports Medicine | Workers' Compensation collections | 2,209.42 | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3604 | 02/01/2015-02/28/2015 | Queens Arthroscopy and Sports Medicine | Commercial and Medicare claims collections | 382.81 | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3605 | 02/01/2015-02/28/2015 | Internal Medicine Associates | Transcriptions Services for the billing period: 02/01/2015-02/28/2015 | 2,881.80 | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3606 | 02/01/2015-02/28/2015 | Internal Medicine Associates | Transcriptions Services for the billing period: 02/01/2015-02/28/2015 | 352.20 | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3611 | 02/01/2015-02/28/2015 | Rals Medical Health P.C. | Procedures for 02/01/2015-02/28/2015 | 4,400.00 | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3612 | 02/01/2015-02/28/2015 | Queens Medical Pavilion | Total Amount of Hours Spent for the period: 02/01/2015-02/28/2015 | 325.00 | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3613 | 02/01/2015-02/28/2015 | Sperling Radiology P.C. | New Patient Laser Ablation Procedures | 1,000.00 | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3613 | 02/01/2015-02/28/2015 | Sperling Radiology P.C. | Patient Consult & Other Testing | 825.00 | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3614 | 02/01/2015-02/28/2015 | Midtown Physical Medicine P.C. | Total Amount of Hours Spent for the period: 02/01/2015-02/28/2015 | 652.50 | 1711.26 |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3615 | 02/01/2015-02/28/2015 | John Gallagher MD P.C. | Commercial, Government, and all other collections exclusive of Medicaid | 1,009.09 | |
| RCM Revenue | February 2015 | Invoice | 03/04/2015 3613 | 02/01/2015-02/28/2015 | Sperling Radiology P.C. | Credit Card Processing Fee for invoice# 3613 | 54.75 | |
| RCM Revenue | February 2015 | Invoice | 03/05/2015 3616 | 02/01/2015-02/28/2015 | MEDSTAR | Private Processed Claims for: 02/01/2015-02/28/2015 | 15.50 | |
| RCM Revenue | February 2015 | Invoice | 03/05/2015 3618 | 02/01/2015-02/28/2015 | MEDSTAR | No-fault & Workers' Compensation Collections for the period: 02/01/2015-02/28/2015 | 900.44 | |
| RCM Revenue | February 2015 | Invoice | 03/05/2015 3616 | 02/01/2015-02/28/2015 | MEDSTAR | Consignment Billing - Client Collections for the period: 02/01/2015-02/24/2015 | 641.18 | |
| RCM Revenue | February 2015 | Invoice | 03/05/2015 3616 | 02/01/2015-02/28/2015 | MEDSTAR | Medicaid Secondary Collections for the period: 02/01/2015-02/28/2015 | 1,268.46 | |
| RCM Revenue | February 2015 | Invoice | 03/09/2015 3621 | 02/01/2015-02/28/2015 | Lerman Diagnostic Imaging | Collections, exclusive of Medicaid, as per the billing period: 02/01/2015-02/28/2015 | 13,081.01 | |
| RCM Revenue | February 2015 | Invoice | 03/10/2015 3620 | 02/25/2015-03/10/2015 | Electrophysiologic Medical Diagnostic PC | Billing and Collections Services for the period: 02/25/2015-03/10/2015 | 5,936.31 | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 3642 | 02/01/2015-02/28/2015 | Doctors United Inc.;Jayaram Medical PC | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 3,174.50 | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 3642 | 02/01/2015-02/28/2015 | Doctors United Inc.;Jayaram Medical PC | Collection Services for Claims with DOS Prior to 06/01/2013 | 20.60 | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 3643 | 02/01/2015-02/28/2015 | Doctors United Inc.;Greater NY PT & Chiropractic PLLC | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 5,912.50 | 1,956.75 |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 3644 | 02/01/2015-02/28/2015 | Doctors United Inc.;GPG Medical P.C. | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 3,045.00 | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 3645 | 02/01/2015-02/28/2015 | Doctors United Inc.;Mid-Hudson Comprehensive Medical & Diagno | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 2,229.50 | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 3646 | 02/01/2015-02/28/2015 | Doctors United Inc. | Count of Visits for the billing period of: 02/01/2015-02/28/2015 | 19,379.50 | |
| RCM Revenue | February 2015 | Invoice | 03/23/2015 3648 | 02/01/2015-02/28/2015 | Doctors United Inc. | Collection Services for Claims with DOS Prior to 06/01/2013 | 682.34 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3649 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Salary Invoice for Former DIG Employees | 80,000.00 | 625.51 |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Medical Billing & Collection Services for the month of February 2015  February 2015 Revenue: $4,... | 153,069.86 | 330 |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Salary | -60,000.00 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Postage | -581.00 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Missed Eligibility | 1,211.50 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Accounting | 2,070.00 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Meaningful Use Data | 3,105.00 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | Additional Resources Compliance | 8,280.00 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | DIG Queens Transcriptions | 54,604.00 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | DIG Brooklyn Transcriptions | 10,963.30 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | No-Fault Billing Services as per PARCS report - AutoRx | 2,468.35 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | No-Fault & Worker's Compensation Billing Services as per PARCS report | 5,795.20 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3650 | 02/01/2015-02/28/2015 | Doshi Diagnostic | No-Fault Billing Services as per PARCS report - Tangent NF DOS prior to 12/01/2013 | 3.13 | |
| RCM Revenue | February 2015 | Invoice | 03/31/2015 3652 | 01/01/2015-02/28/2015 | Stuart Remer, MD | Medical Billing Services for: 01/01/2015-02/28/2015 | 77.84 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RCM Revenue | February 2015 | Invoice | 03/31/2015 | 3848 | 02/01/2015-02/28/2015 | Tri-State Imaging Consultants LLC | Medical Billing & Collection Services for the month of February of 2015 - February 2015 Revenue: ... | 468.57 | |
| RCM Revenue | February 2015 | Invoice | 04/24/2015 | 3751 | 02/01/2015-02/28/2015 | MEDSTAR | Astra Collections over 30 days after DOS for the period: 02/01/2015-02/28/2015 | 12,406.48 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | T0038 | 12/04/2015-03/06/2015 | Tutelia Plastic Surgery | Total AR Collections for the period: 12/04/2015-03/06/2015 | 120.22 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | C0024 | 07/12/2015-03/10/2015 | Kevin Cho, M.D. | Commissions Due on attached Receipts ($175,438.72) | 6,384.35 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | Kel0016 | 02/28/2015-02/18/2015 | Adam Kolker, M.D. | Total AR Collections for the period: 02/08/2015-02/18/2015 | 5,734.20 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | H0037 | 02/06/2015-02/18/2015 | Joshua B. Hyman, M.D. | Commissions due on receipts ($7,915.92) | 476.39 | 147.26 |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | DK024 | 01/29/2015-02/06/2015 | Dov Kolker, M.D. | Total AR Collections for the period: 01/29/2015-02/06/2015 | 362.24 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | C10037 | 02/28/2015-03/03/2015 | Ross Cooperman, M. D | Total AR Collections for the period: 02/28/2015-03/03/2015 | 824.00 | 458.85 |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | R010 | 02/01/2015-02/27/2015 | David Rapaport, M.D. | Total AR Collections for the period: 02/01/2015-02/27/2015 | 1,750.02 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | Fr064 | 02/01/2015-02/28/2015 | Kenneth Francis, M.D. | Total AR Collections for the period: 02/01/2015-02/28/2015 | 1,055.18 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | 1276PCA | 02/03/2015-02/27/2015 | Joseph Debellis, M.D | Total AR Collections for the period: 02/03/2015-02/27/2015 | 4,618.84 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | B0031 | 02/01/2015-02/27/2015 | James Brady, M.D. | Total AR Collections for the period: 02/01/2015-02/28/2015 | 5,823.60 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | C0028, | 02/01/2015-02/13/2015 | Glenn Cavanagh C.R.N.A | Total AR Collections for the period: 02/01/2015-02/13/2015 | 376.92 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | PAR11 | 01/26/2015-02/22/2015 | Paragon Emergency Medicine | Total AR Collections for the period: 01/26/2015-02/22/2015 | 8,901.04 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | N0012 | 02/07/2015 | Peter Neumann, M.D | Commissions due on attached Receipts ($2,073.81) | 124.42 | |
| PCA Revenue | February 2015 | Invoice | 03/13/2015 | 1029PCA | 02/02/2015-03/01/2015 | Jimmy Sung M.D. | Total AR Collections for the period: 02/02/2015-03/01/2015 | 7,526.07 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | A10120 | 02/03/2015-03/09/2015 | Frank Adipietro, M.D | Total AR Collections for the period: 02/03/2015-03/09/2015 | 15,046.90 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Sen005 | 01/06/2015-03/03/2015 | Park Avenue Aesthetic Surgery | Total AR Collections for the period: 01/28/2015-03/03/2015 | 854.64 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | S0034 | 02/01/2015-02/27/2015 | Elan Singer, M.D. | Total AR Collections for the period: 02/01/2015-02/27/2015 | 420.20 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Sch80 | 01/21/2015-03/11/2015 | Mark Schwartz, M.D. | Total AR Collections for the period: 01/21/2015-03/11/2015 | 1,265.46 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | W00017 | 02/22/2015-03/03/2015 | Johnstuart Guarnieri, M.D. | Total AR Collections for the period: 02/02/2015-03/03/2015 | 212.63 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | N039 | 02/11/2015-03/05/2015 | Scott Newman | Total AR Collections for the period: 02/11/2015-03/05/2015 | 5,108.58 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | SH053 | 02/18/2015-02/26/2015 | John E Sherman M.D. | Commissions due on attached receipts ($87,834.05) | 5,435.44 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Red233 | 02/26/2015-03/07/2015 | Jeremiah Redstone, M.D | Total AR Collections for the period: 02/26/2015-03/07/2015 | 4,017.24 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Main0156 | 02/01/2015-02/28/2015 | Maine Line Plastic Surgery | Total AR Collections for the period: 02/01/2015-02/24/2015 | 3,410.67 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | H0001PCA | 02/01/2015-02/07/2015 | Yael Halaas, M.D | Total AR Collections for the period: 02/01/2015-02/27/2015 | 523.28 | |
| PCA Revenue | February 2015 | Invoice | 03/18/2015 | MMC1022 | 02/01/2015-02/28/2015 | Maimonides Medical Center | Commissions due on attached receipts for February($123,807.42) | 7,580.16 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | ELIP0015 | 02/06/2015-03/01/2015 | Eastern LI Physicians Services | Commissions due on attached Receipts ($78,053.43) | 4,991.82 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | ELIH49 | 01/15/2015-03/03/2015 | Eastern LI CRNA Services | Commissions due on attached Receipts ($56,874.21) | 3,446.29 | |
| PCA Revenue | February 2015 | Invoice | 03/18/2015 | P0014 | 02/16/2015-02/18/2015 | James Pearson, M.D. | Total AR Collections for the period: 02/16/2015-02/18/2015 | 1,359.92 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | B/S1046 | 02/01/2015-02/24/2015 | Gillian Shepherd, M.D/ Daniel Burton, M.D | Total AR Collections for the period: 11/01/2014-11/30/2014 | 2,253.44 | |
| PCA Revenue | February 2015 | Invoice | 03/18/2015 | Korn222 | 02/23/2015-02/26/2015 | Andrew Kornstein | Total AR Collections for the period: 02/22/2015-02/24/2015 | 4,596.35 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Park15 | 02/06/2015-02/26/2016 | Halang Chen, M.D | Total AR Collections for the period: 02/06/2015-02/26/2015 | 3,411.19 | |
| PCA Revenue | February 2015 | Invoice | 03/18/2015 | O1022 | 01/08/2015-02/28/2015 | John Olivera | Total AR Collections for the period: 01/05/2015-02/24/2015 | 154.24 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Lloyd032 | 01/21/2015-02/28/2015 | Lloyd Gayle, M.D | Commissions due on attached Receipts ($105,757.29) | 5,011.32 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | H2047 | 02/01/2015-02/17/2015 | Lloyd Hoffman, M.D | Total AR Collections for the period: 02/01/2015-02/17/2015 | 1,828.25 | 260.98 |
| PCA Revenue | February 2015 | Invoice | 03/17/2015 | H0001 | 02/09/2015-03/10/2015 | G. Courtney Houston, M.D | Total AR Collections for the period: 02/09/2015-03/03/2015 | 753.81 | |
| PCA Revenue | February 2015 | Invoice | 03/17/2015 | B001 | 02/01/2015-03/02/2015 | The Breslow Center for Plastic Surgery | Total AR Collections for the period: 02/01/2015-02/21/2015 | 4,103.91 | |
| PCA Revenue | February 2015 | Invoice | 03/17/2015 | 3062PCA | 01/29/2015-02/18/2015 | Edmund K. Kwan, M.D | Total AR Collections for the period: 01/29/2015-02/16/2015 | 35.50 | |
| PCA Revenue | February 2015 | Invoice | 03/17/2015 | MMC1022A | 02/01/2015-02/28/2015 | Maimonides Medical Center | Authorizations for November 1% | 881.19 | |
| PCA Revenue | February 2015 | Invoice | 03/18/2015 | M0026 | 02/14/2015-02/28/2015 | Melinda Mingus, M.D. | | 174.31 | |
| PCA Revenue | February 2015 | Invoice | 03/16/2015 | Mun0009 | 02/01/2015-02/22/2015 | Advanced Plastic Surgery | | 109.36 | |
| PCA Revenue | February 2015 | Invoice | 04/10/2015 | 3688 | 02/01/2015-03/28/2015 | Robert Silch, M.D. | Total AR Collections for the period: 02/01/2015-03/23/2015 | 84.18 | |
| PCA Revenue | February 2015 | Invoice | 04/10/2015 | 3691 | 01/22/2015-03/15/2015 | Steven Levine/Daniel Baker, M.D. | Total AR Collections for the period: 01/22/2015-03/15/2015 | 4,239.40 | |
| | | | | | | | | 738,695.16 | 2,990.70 | 2,578.37 |

AP- Feb 28, 2015

| Type | Date | Num | Name | Due Date | Open Balance | n Balance as of Apr 5 2 |
|------|------|-----|------|----------|--------------|--------------------------|
| Bill | 12/31/2014 115968 | | Abrams Fensterman | 01/30/2015 | 1,250.00 | 1,250.00 |
| Bill | 11/30/2014 114851 | | Abrams Fensterman | 12/30/2014 | 1,960.00 | 1,960.00 |
| Bill | 10/31/2014 113541 | | Abrams Fensterman | 11/30/2015 | 2,500.00 | 2,500.00 |
| Bill | 08/31/2014 111039 | | Abrams Fensterman | 09/30/2015 | 2,500.00 | 0.00 |
| Bill | 09/30/2014 112491 | | Abrams Fensterman | 10/30/2014 | 4,920.00 | 0.00 |
| Bill | 02/28/2015 150694886 | | Acc Business | 04/26/2015 | 1,338.51 | 0.00 |
| Bill | 04/27/2015 141004886 | | Acc Business | 05/27/2014 | 1,338.51 | 0.00 |
| Bill | 12/11/2014 0000119 | | Adaptive Graphics (P.C.A) | 12/21/2014 | 500.00 | 0.00 |
| Bill | 02/28/2015 028324 | | Aflac New York | 03/15/2015 | 1,037.92 | 0.00 |
| Bill | 01/28/2015 004895 | | Aflac New York | 02/15/2015 | 877.32 | 0.00 |
| Bill | 06/14/2013 39041 | | Alliant Group, LP | 07/14/2013 | 4,509.30 | 0.00 |
| Bill | 02/25/2015 30082623-1028 | | Aon Service Corporation | 03/07/2015 | 20,190.71 | 0.00 |
| Bill | 01/28/2015 30082623-1013 | | Aon Service Corporation | 02/07/2015 | 20,190.71 | 0.00 |
| Bill | 02/04/2015 309521 | | Associated Supply Company | 03/21/2015 | 75.00 | 0.00 |
| Bill | 02/16/2015 6150 | | Atlantic Imaging, LLC | 02/26/2015 | 3,031.93 | 0.00 |
| Bill | 01/31/2015 2015-01P | | Avramych Consulting Inc. | 03/10/2015 | 950.00 | 0.00 |
| Bill | 02/28/2015 2015-02P | | Avramych Consulting Inc. | 03/30/2015 | 850.00 | 0.00 |
| Bill | 12/31/2014 2014-12P | | Avramych Consulting Inc. | 02/07/2015 | 850.00 | 0.00 |
| Bill | 01/29/2015 01292015 | | Bibi Pillay | 02/28/2015 | 2,333.33 | 0.00 |
| Bill | 02/28/2015 03272015 | | Bibi Pillay | 03/30/2015 | 2,333.33 | 0.00 |
| Bill | 12/29/2014 12292014 | | Bibi Pillay | 01/28/2015 | 2,333.33 | 0.00 |
| Bill | 01/30/2015 1302015 | | Christine Cohen | 01/30/2015 | 83.17 | 0.00 |
| Bill | 02/23/2015 02232015 | | Christine Cohen | 02/23/2015 | 2,365.47 | 0.00 |
| Bill | 12/31/2014 12312014 | | Christine Cohen | 12/31/2014 | 1,340.66 | 0.00 |
| Bill | 01/31/2015 8120085286 | | Cintas | 03/10/2015 | 480.98 | 0.00 |
| Bill | 02/28/2015 8120085287 | | Cintas | 03/30/2015 | 240.84 | 0.00 |
| Bill | 02/23/2015 10546 | | Courtesy Express | 02/28/2015 | 37.80 | 0.00 |
| Bill | 02/01/2015 107376 | | Criterions, LLC | 03/03/2015 | 8,265.00 | 8,265.00 |
| Bill | 02/01/2015 91872 | | Dealers First Financial L.L.C | 02/10/2015 | 553.99 | 0.00 |
| Bill | 02/20/2015 140 | | Decimal Cloud Technologies Inc | 03/01/2015 | 2,000.00 | 0.00 |
| Bill | 02/07/2015 77791259 | | Dell Financial Services-001-6566692-000 | 02/17/2015 | 5,323.58 | 0.00 |
| Bill | 01/31/2015 150783 | | Diamond Healthcare Communications | 03/04/2015 | 1,150.24 | 0.00 |
| Bill | 02/28/2015 153635 | | Diamond Healthcare Communications | 04/01/2015 | 298.26 | 0.00 |
| Bill | 12/31/2014 149223 | | Diamond Healthcare Communications | 02/01/2015 | 840.07 | 0.00 |
| Bill | 12/01/2014 147065 | | Diamond Healthcare Communications | 12/31/2014 | 1,728.88 | 0.00 |
| Bill | 02/28/2015 84/2015 | | E4E HealthCare Business Services (PCA) | 03/27/2015 | 1,373.00 | 0.00 |
| Bill | 01/31/2015 23/2015 | | E4E HealthCare Business Services (PCA) | 02/17/2015 | 892.00 | 0.00 |
| Bill | 02/09/2015 2656113 | | Element Financial Corp. | 03/01/2015 | 686.04 | 0.00 |
| Bill | 01/22/2015 2639962 | | Element Financial Corp. | 02/15/2015 | 2,137.28 | 0.00 |
| Bill | 02/24/2015 2663800 | | Element Financial Corp. | 02/15/2015 | 2,137.28 | 0.00 |
| Bill | 01/31/2015 424401 | | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 424404 | | Emdeon | 02/28/2015 | 260.00 | 0.00 |
| Bill | 01/31/2015 424403 | | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 424416 | | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 424297 | | Emdeon | 02/28/2015 | 350.00 | 0.00 |
| Bill | 01/31/2015 424296 | | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 424294 | | Emdeon | 02/28/2015 | 140.00 | 0.00 |
| Bill | 01/31/2015 424293 | | Emdeon | 02/28/2015 | 770.00 | 0.00 |
| Bill | 01/31/2015 424407 | | Emdeon | 02/28/2015 | 580.00 | 0.00 |
| Bill | 01/31/2015 424316 | | Emdeon | 02/28/2015 | 260.00 | 0.00 |
| Bill | 01/31/2015 424311 | | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 424308 | | Emdeon | 02/28/2015 | 350.00 | 0.00 |
| Bill | 01/31/2015 424309 | | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 424791 | | Emdeon | 02/28/2015 | 130.00 | 0.00 |

| Bill | 01/31/2015 | 424332 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
|------|-----------|--------|--------|-----------|--------|------|
| Bill | 01/31/2015 | 424328 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424327 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424320 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424312 | Emdeon | 02/28/2015 | 770.00 | 0.00 |
| Bill | 01/31/2015 | 424295 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 424317 | Emdeon | 02/28/2015 | 260.00 | 0.00 |
| Bill | 01/31/2015 | 424402 | Emdeon | 02/28/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 | 417924 | Emdeon | 03/02/2015 | 754.70 | 0.00 |
| Bill | 01/31/2015 | 421299 | Emdeon | 03/02/2015 | 420.00 | 0.00 |
| Bill | 01/31/2015 | 421679 | Emdeon | 03/02/2015 | 140.00 | 0.00 |
| Bill | 02/28/2015 | 435602 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435917 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435622 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435618 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435615 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435604 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435603 | Emdeon | 03/10/2015 | 770.00 | 0.00 |
| Bill | 02/28/2015 | 435592 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435590 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 438555 | Emdeon | 03/10/2015 | 210.00 | 0.00 |
| Bill | 02/28/2015 | 435584 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435608 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435577 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435580 | Emdeon | 03/10/2015 | 350.00 | 0.00 |
| Bill | 02/28/2015 | 438773 | Emdeon | 03/10/2015 | 70.00 | 0.00 |
| Bill | 02/28/2015 | 435572 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435574 | Emdeon | 03/10/2015 | 260.00 | 0.00 |
| Bill | 02/28/2015 | 435576 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435581 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435583 | Emdeon | 03/10/2015 | 350.00 | 0.00 |
| Bill | 02/28/2015 | 435587 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435586 | Emdeon | 03/10/2015 | 140.00 | 0.00 |
| Bill | 02/28/2015 | 435578 | Emdeon | 03/10/2015 | 770.00 | 0.00 |
| Bill | 02/28/2015 | 435599 | Emdeon | 03/10/2015 | 260.00 | 0.00 |
| Bill | 02/28/2015 | 435598 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435579 | Emdeon | 03/10/2015 | 130.00 | 0.00 |
| Bill | 02/28/2015 | 435595 | Emdeon | 03/30/2015 | 350.00 | 0.00 |
| Bill | 02/28/2015 | 430242 | Emdeon | 03/30/2015 | 866.70 | 0.00 |
| Bill | 02/28/2015 | 438841 | Emdeon | 03/30/2015 | 420.00 | 0.00 |
| Bill | 02/28/2015 | 438946 | Emdeon | 03/30/2015 | 140.00 | 0.00 |
| Bill | 12/31/2014 | 410927 | Emdeon | 01/29/2015 | 770.00 | 0.00 |
| Bill | 12/31/2014 | 410914 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410898 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 405201 | Emdeon | 01/30/2015 | 878.13 | 0.00 |
| Bill | 12/31/2014 | 410906 | Emdeon | 01/30/2015 | 260.00 | 0.00 |
| Bill | 12/31/2014 | 410908 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410907 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410918 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410935 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410952 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410922 | Emdeon | 01/30/2015 | 260.00 | 0.00 |
| Bill | 12/31/2014 | 410897 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 | 410893 | Emdeon | 01/30/2015 | 770.00 | 0.00 |
| Bill | 12/31/2014 | 410901 | Emdeon | 01/30/2015 | 130.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bill | 12/31/2014 410889 | Emdeon | 01/30/2015 | 140.00 | 0.00 |
| Bill | 12/31/2014 410911 | Emdeon | 01/30/2015 | 350.00 | 0.00 |
| Bill | 12/31/2014 410928 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410925 | Emdeon | 01/30/2015 | 350.00 | 0.00 |
| Bill | 12/31/2014 410933 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410930 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410936 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410923 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410934 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410926 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 414031 | Emdeon | 01/30/2015 | 70.00 | 0.00 |
| Bill | 12/31/2014 410956 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 414118 | Emdeon | 01/30/2015 | 210.00 | 0.00 |
| Bill | 12/31/2014 410912 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 410947 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 411912 | Emdeon | 01/30/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 414144 | Emdeon | 01/30/2015 | 140.00 | 0.00 |
| Bill | 01/31/2015 421335 | Emdeon | 02/10/2015 | 70.00 | 0.00 |
| Bill | 01/31/2015 424405 | Emdeon | 02/10/2015 | 630.00 | 0.00 |
| Bill | 01/31/2015 424298 | Emdeon | 02/10/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 424300 | Emdeon | 02/10/2015 | 130.00 | 0.00 |
| Bill | 01/31/2015 421654 | Emdeon | 02/10/2015 | 210.00 | 0.00 |
| Bill | 11/30/2014 398195 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 401431 | Emdeon | 12/30/2014 | 210.00 | 0.00 |
| Bill | 11/30/2014 398182 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 398532 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 398168 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 398186 | Emdeon | 12/30/2014 | 280.00 | 0.00 |
| Bill | 11/30/2014 399351 | Emdeon | 12/30/2014 | 130.00 | 0.00 |
| Bill | 11/30/2014 401454 | Emdeon | 12/30/2014 | 140.00 | 0.00 |
| Bill | 11/30/2014 398198 | Emdeon | 12/31/2014 | 260.00 | 0.00 |
| Bill | 12/01/2014 398172 | Emdeon | 12/31/2014 | 130.00 | 0.00 |
| Bill | 12/01/2014 398180 | Emdeon | 12/31/2014 | 130.00 | 0.00 |
| Bill | 12/31/2014 410894 | Emdeon | 01/10/2015 | 560.00 | 0.00 |
| Bill | 12/31/2014 410902 | Emdeon | 01/10/2015 | 630.00 | 0.00 |
| Bill | 12/31/2014 411090 | Emdeon | 01/10/2015 | 130.00 | 0.00 |
| Bill | 12/31/2014 4522 | Evans Marketing, Inc. | 05/01/2015 | 100.38 | 0.00 |
| Bill | 12/31/2014 4523 | Evans Marketing, Inc. | 05/01/2015 | 953.22 | 0.00 |
| Bill | 12/31/2014 4506 | Evans Marketing, Inc. | 02/04/2015 | 2,535.18 | 0.00 |
| Bill | 01/31/2015 246 | Excel Computer Network | 03/03/2015 | 7,650.00 | 0.00 |
| Bill | 02/28/2015 247 | Excel Computer Network | 04/01/2015 | 6,449.00 | 0.00 |
| Bill | 12/31/2014 245 | Excel Computer Network | 01/31/2015 | 8,986.00 | 0.00 |
| Bill | 12/01/2014 244 | Excel Computer Network | 12/11/2014 | 10,836.00 | 0.00 |
| Bill | 02/23/2015 2-947-32425 | Fed Ex | 03/10/2015 | 155.90 | 0.00 |
| Bill | 01/26/2015 2-918-28378 | Fed Ex | 02/10/2015 | 157.41 | 0.00 |
| Bill | 02/02/2015 88245 | Fuoco Group | 03/04/2015 | 1,250.00 | 0.00 |
| Bill | 12/30/2014 87725 | Fuoco Group | 01/29/2015 | 5,000.00 | 2,500.00 |
| Bill | 01/05/2015 87791 | Fuoco Group | 02/04/2015 | 1,250.00 | 0.00 |
| Bill | 11/03/2014 87032 | Fuoco Group | 12/03/2014 | 1,250.00 | 0.00 |
| Bill | 02/16/2015 1502163 | Green Office Solutions (PCA) | 03/03/2015 | 226.48 | 0.00 |
| Bill | 02/27/2015 1502279 | Green Office Solutions (PCA) | 03/14/2015 | 107.80 | 0.00 |
| Bill | 01/21/2015 1501211 | Green Office Solutions (PCA) | 02/05/2015 | 85.18 | 0.00 |
| Bill | 01/30/2015 1501305 | Green Office Solutions (PCA) | 02/14/2015 | 99.85 | 0.00 |
| Bill | 02/11/2015 1502112 | Green Office Solutions (PCA) | 02/26/2015 | 367.15 | 0.00 |
| Bill | 02/28/2015 8973 | Harmony Health Care IT (PCA) | 03/12/2015 | 870.70 | 0.00 |

| Type | Date | Num | Name | Date | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill | 02/01/2015 | 8644 | Harmony Health Care IT (PCA) | 02/01/2015 | 59.95 | 0.00 |
| Bill | 01/31/2015 | 8646 | Harmony Health Care IT (PCA) | 02/12/2015 | 655.55 | 0.00 |
| Bill | 02/27/2015 | 8497 | Harmony Health Care IT (PCA) | 02/27/2015 | 4,000.00 | 0.00 |
| Bill | 01/01/2015 | 8421 | Harmony Health Care IT (PCA) | 01/01/2015 | 59.95 | 0.00 |
| Bill | 12/31/2014 | 8422 | Harmony Health Care IT (PCA) | 01/12/2015 | 814.40 | 0.00 |
| Bill | 07/03/2014 | 0002485 | H-DOX | 07/03/2014 | 1,800.00 | 0.00 |
| Bill | 10/31/2014 | 0002497 | H-DOX | 11/10/2014 | 1,440.00 | 0.00 |
| Bill | 02/28/2015 | 961 | IHCFA LLC | 03/30/2015 | 3,205.00 | 0.00 |
| Bill | 01/31/2015 | 15D0173283 | IVANS, INC. | 03/02/2015 | 66.80 | 0.00 |
| Bill | 02/28/2015 | 15D0173396 | IVANS, INC. | 04/02/2015 | 66.80 | 0.00 |
| Bill | 01/31/2015 | 31530 | J2 Global Communications | 03/02/2015 | 148.50 | 0.00 |
| Bill | 02/28/2015 | 32104 | J2 Global Communications | 03/30/2015 | 151.30 | 0.00 |
| Bill | 02/28/2015 | 2252015 | Jessica Lydon | 03/10/2015 | 116.00 | 0.00 |
| Bill | 02/05/2015 | 2418701134 | Lackmann Culinary Services | 02/05/2015 | 7.50 | 0.00 |
| Bill | 01/01/2015 | 2418701109 | Lackmann Culinary Services | 01/01/2015 | 22.64 | 0.00 |
| Bill | 01/01/2015 | 2418701114 | Lackmann Culinary Services | 01/11/2015 | 6.35 | 0.00 |
| Bill | 01/22/2015 | 2418701122 | Lackmann Culinary Services | 01/22/2015 | 13.58 | 0.00 |
| Bill | 11/13/2014 | 2418701075 | Lackmann Culinary Services | 11/13/2014 | 6.79 | 0.00 |
| Bill | 11/20/2014 | 2418701082 | Lackmann Culinary Services | 11/20/2014 | 17.26 | 0.00 |
| Bill | 11/27/2014 | 2418701086 | Lackmann Culinary Services | 11/27/2014 | 12.82 | 0.00 |
| Bill | 02/18/2015 | 31281 | Long Island Office Equipment (PCA) | 03/10/2015 | 203.67 | 0.00 |
| Bill | 01/28/2015 | 31271 | Long Island Office Equipment (PCA) | 02/17/2015 | 323.50 | 0.00 |
| Bill | 02/16/2015 | 13048914 | Marlin Business Bank (PCA) | 02/16/2015 | 320.45 | 0.00 |
| Bill | 01/19/2015 | 12980988 | Marlin Business Bank (PCA) | 01/19/2015 | 408.95 | 0.00 |
| Bill | 01/30/2015 | 8908947 | Medical Arts Press (PCA) | 02/09/2015 | 185.71 | 0.00 |
| Bill | 01/20/2015 | 8872653 | Medical Arts Press (PCA) | 02/19/2015 | 195.48 | 0.00 |
| Bill | 02/28/2015 | 5095 | Michael A. Markowitz P.C. | 03/02/2015 | 5,472.64 | 0.00 |
| Bill | 02/28/2015 | 5117 | Michael A. Markowitz P.C. | 03/31/2015 | 17.42 | 0.00 |
| Bill | 02/28/2015 | 5118 | Michael A. Markowitz P.C. | 03/31/2015 | 33.98 | 0.00 |
| Bill | 02/17/2015 | NYAR77945 | Neopost | 03/19/2015 | 42.36 | 0.00 |
| Bill | 02/20/2015 | 02202015 | Optimum Business #07801-498474 | 03/07/2015 | 288.25 | 0.00 |
| Bill | 01/31/2015 | 18103116 | Optimum Lightpath #46874 | 03/03/2015 | 3,022.16 | 0.00 |
| Bill | 02/28/2015 | 18225117 | Optimum Lightpath #46874 | 03/31/2015 | 3,030.23 | 0.00 |
| Bill | 02/28/2015 | 1001121 | Panacea | 03/13/2015 | 900.00 | 0.00 |
| Bill | 01/30/2015 | 01302015 | PC Advantage Inc. | 01/30/2015 | 742.90 | 0.00 |
| Bill | 02/20/2015 | 02202015 | PC Advantage Inc. | 02/20/2015 | 1,315.69 | 0.00 |
| Bill | 01/31/2015 | 02112015 | Pitney Bowes (PCA) | 03/10/2015 | 1,941.59 | 0.00 |
| Bill | 02/28/2015 | 03112015 | Pitney Bowes (PCA) | 03/21/2015 | 1,254.48 | 0.00 |
| Bill | 12/31/2014 | 01112015 | Pitney Bowes (PCA) | 02/08/2015 | 1,594.71 | 0.00 |
| Bill | 02/26/2015 | 022615 | PSEG (PCA) | 03/08/2015 | 356.13 | 0.00 |
| Bill | 02/26/2015 | 02262015 | PSEG (PCA) | 03/08/2015 | 355.51 | 0.00 |
| Bill | 01/23/2015 | 01232015 | PSEG (PCA) | 02/02/2015 | 342.69 | 0.00 |
| Bill | 01/23/2015 | 012315 | PSEG (PCA) | 02/15/2015 | 343.31 | 0.00 |
| Bill | 02/20/2015 | 172 | Ramatech | 02/20/2015 | 6,000.00 | 0.00 |
| Bill | 02/18/2015 | MM11899 | Ringhoff's Fuel Oil Co, Inc (PCA) | 03/20/2015 | 410.99 | 0.00 |
| Bill | 02/18/2015 | MM11898 | Ringhoff's Fuel Oil Co, Inc (PCA) | 03/20/2015 | 618.48 | 0.00 |
| Bill | 02/25/2015 | 18633 | Ringhoff's Fuel Oil Co, Inc (PCA) | 03/26/2015 | 238.92 | 0.00 |
| Bill | 02/25/2015 | 18632 | Ringhoff's Fuel Oil Co, Inc (PCA) | 03/27/2015 | 238.92 | 0.00 |
| Bill | 01/31/2015 | MM11121 | Ringhoff's Fuel Oil Co, Inc (PCA) | 02/10/2015 | 295.85 | 0.00 |
| Bill | 01/31/2015 | MM11122 | Ringhoff's Fuel Oil Co, Inc (PCA) | 02/10/2015 | 454.06 | 0.00 |
| Bill | 12/31/2014 | 3194 | Sean R. Callagy, Esq. LLC | 01/10/2015 | 4,400.00 | 0.00 |
| Bill | 01/31/2015 | 201202-4906 | Sequel Systems | 02/28/2015 | 1,480.80 | 0.00 |
| Bill | 02/28/2015 | 201202-5188 | Sequel Systems | 04/28/2015 | 1,378.20 | 0.00 |
| Bill | 02/01/2015 | 201202-4771 | Sequel Systems | 01/30/2015 | 2,468.50 | 0.00 |
| Bill | 12/31/2014 | 201202-4772 | Sequel Systems | 01/15/2015 | 1,565.40 | 0.00 |

| Bill | 12/12/2014 201202-4632 | Sequel Systems | 12/22/2014 | 1,499.25 | 0.00 |
|------|---------|----------------|------------|----------|------|
| Bill | 02/21/2015 02212015 | Slomins (PCA) | 03/03/2015 | 104.12 | 0.00 |
| Bill | 01/05/2015 139940 | Spectrum Designs | 01/20/2015 | 491.70 | 0.00 |
| Bill | 02/28/2015 28 | SRM ADVISORS INC | 03/13/2015 | 6,400.00 | 0.00 |
| Bill | 01/26/2015 25 | SRM ADVISORS INC | 02/05/2015 | 6,400.00 | 0.00 |
| Bill | 01/31/2015 3256123575 | Staples | 03/02/2015 | 488.65 | 0.00 |
| Bill | 01/31/2015 3256123573 | Staples | 03/02/2015 | 8.20 | 0.00 |
| Bill | 01/31/2015 3256123574 | Staples | 03/02/2015 | 61.91 | 0.00 |
| Bill | 01/31/2015 3256123570 | Staples | 03/02/2015 | 29.30 | 0.00 |
| Bill | 02/07/2015 3256813424 | Staples | 03/09/2015 | 1,722.04 | 0.00 |
| Bill | 02/07/2015 3256813423 | Staples | 03/09/2015 | 28.64 | 0.00 |
| Bill | 02/07/2015 3256813422 | Staples | 03/09/2015 | 63.76 | 0.00 |
| Bill | 02/07/2015 3256813421 | Staples | 03/09/2015 | 197.93 | 0.00 |
| Bill | 02/21/2015 3257903654 | Staples | 03/23/2015 | 266.55 | 0.00 |
| Bill | 02/28/2015 8033456030 | Staples | 03/30/2015 | 621.36 | 0.00 |
| Bill | 02/28/2015 8033800600 | Staples | 04/27/2015 | 902.64 | 0.00 |
| Bill | 02/06/2015 02062015 | Suffolk County Water Authority (PCA) | 02/16/2015 | 32.74 | 0.00 |
| Bill | 02/28/2015 452213 | TGI OFFICE AUTOMATION | 04/10/2015 | 523.63 | 0.00 |
| Bill | 02/24/2015 35676 | Trans-Continental Credit & Collection | 03/06/2015 | 216.40 | 0.00 |
| Bill | 02/10/2015 19264 | Trans-Continental Credit & Collection | 03/12/2015 | 25.00 | 0.00 |
| Bill | 02/24/2015 35604 | Trans-Continental Credit & Collection | 03/26/2015 | 72.75 | 0.00 |
| Bill | 02/24/2015 35590 | Trans-Continental Credit & Collection | 03/26/2015 | 166.06 | 0.00 |
| Bill | 12/30/2014 30759 | Trans-Continental Credit & Collection | 01/29/2015 | 577.50 | 0.00 |
| Bill | 01/28/2015 77072 | Trans-Continental Credit & Collection | 02/07/2015 | 50.00 | 0.00 |
| Bill | 01/28/2015 77056 | Trans-Continental Credit & Collection | 02/07/2015 | 776.50 | 0.00 |
| Bill | 02/10/2015 19260 | Trans-Continental Credit & Collection | 02/20/2015 | 82.69 | 0.00 |
| Bill | 01/28/2015 77054 | Trans-Continental Credit & Collection | 02/27/2015 | 6.25 | 0.00 |
| Bill | 01/28/2015 77057 | Trans-Continental Credit & Collection | 02/27/2015 | 25.00 | 0.00 |
| Bill | 02/22/2015 2222015 | Verizon (PCA) | 03/19/2015 | 78.58 | 0.00 |
| Bill | 01/22/2015 12222015 | Verizon (PCA) | 01/22/2015 | 82.19 | 0.00 |
| | | **TOTAL** | | 257,988.46 | 16,475.00 |

AHMS-Revenue Adjustme

| | 2014 revenues | 2015 Revenues - Jan-Jul | 20% Adjustment to 2014 revenues | Purchase price adjustment |
|---|---|---|---|---|
| Canal Radiology | - | - | - | - |
| Centre Commons MRI & CT | - | - | - | - |
| Community Radiology of Virginia | - | - | - | - |
| Omaha Imaging | - | - | - | - |
| Open MRI of Daytona | - | - | - | - |
| Paramount Imaging Corporate | - | - | - | - |
| Park South Imaging Center | - | - | - | - |
| Presgar Imaging of Rockledge | - | - | - | - |
| Price Hoffman Stone & Associates:PHS | - | - | - | - |
| Price Hoffman Stone & Associates:PHS - Bayfront | - | - | - | - |
| Price Hoffman Stone & Associates:PHS - Baywalk | - | - | - | - |
| Price Hoffman Stone & Associates:PHS - Pinellas | - | - | - | - |
| Suncoast Imaging of Port Orange | - | - | - | - |
| University Open MRI of Augusta | - | - | - | - |
| USDL Pittsburgh Inc. | - | - | - | - |
| Central Nebraska Imaging | 22,230 | 19,747 | - | - |
| Clovis Open MRI | 31,517 | 32,370 | - | - |
| Dr. Joseph Peters | 9,163 | 7,010 | - | - |
| Impression Imaging | 56,678 | 88,331 | - | - |
| Khurana Radiology MD PA | 12,371 | 36,763 | - | - |
| Northeast Nebraska Imaging | 22,001 | 22,108 | - | - |
| Open MRI of Pueblo | 67,133 | 79,719 | - | - |
| Physicians Imaging Center of Florida | 171,208 | 127,506 | - | - |
| Precision Imaging of New York | 138,328 | 197,549 | - | - |
| Rosetta Radiology | 175,829 | 213,192 | - | - |
| White River Imaging | 39,509 | 31,373 | - | - |
| Accurate Medical Diagnostic Services | 80,437 | 105,625 | - | - |
| Advanced Medical Imaging | 6,400 | - | - | - |
| Altec | 5,250 | - | 1,280 | 6,912.0 |
| American Radiology Services | 941 | - | 1,050 | 5,670.0 |
| Atlantic Health Solutions | 3,200 | - | 188 | 1,016.5 |
| Diagnostic Imaging Associated, P.A | 4,777 | - | 640 | 3,456.0 |
| Pueblo Pediatrics/Parvin | 6,206 | - | 955 | 5,159.7 |
| Toledo Medical - MedPro Medical | 5,145 | - | 1,241 | 6,702.8 |
| Kettering Medical Center | 33,000 | - | 1,029 | 5,557.0 |
| Children's Clinic of Pueblo | 54,527 | - | 6,600 | 35,640.0 |
| Professional Radiology Associates | 59,241 | - | 10,905 | 58,889.5 |
| Professional Imaging Consultants | 4,600 | 879 | 11,848 | 63,980.1 |
| Suncoast Vein and Vascular | 42,453 | 997 | 920 | 4,967.7 |
| Price Hoffman Stone & Associates | 103,112 | 5,410 | 8,491 | 45,848.9 |
| InMed Diagnostic Services | 507,475 | 26,276 | 20,622 | 111,360.5 |
| BAB Radiology | 448,669 | 32,419 | 101,495 | 548,072.5 |
| Paramount Imaging Group | 279,809 | 37,873 | 89,734 | 484,563.0 |
| | | | 55,962 | 302,193.4 |
| **Total** | **2,391,209** | **1,065,148** | | **1,689,989** |

# EXHIBIT 3

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NASSAU

------------------------------------------------------------------X

CRITERIONS, LLC,

                           Plaintiff,

                 -against-

VISIENT CORP. D/B/A PORTECK CORPORATION,
PHYSICIANS PRACTICE PLUS LLC D/B/A
PORTECK CORPORATION, ARVIND WALIA
D/B/A PORTECK CORPORATION,
CONSTELLATION HEALTHCARE
TECHNOLOGIES, INC.,

                          Defendants.

------------------------------------------------------------------X

Index No.:
File No.: 22249

**SUMMONS**

Place of Venue is the
Plaintiff's
Place of Business:
18 Genevieve Place
Great Neck, NY 11021

To the above named Defendants:

YOU ARE HEREBY SUMMONED to appear in the SUPREME COURT OF THE
STATE OF NEW YORK, COUNTY OF NASSAU at the office of the Clerk of said
Court at 100 Supreme Court Drive, Mineola, New York , in the COUNTY OF NASSAU,
within the time provided by law as noted below and to file answer to the below complaint
with the clerk: upon failure to answer, judgment will be taken against you by default in
the sum of $61,490.00 plus interest from February 1, 2015, together with the costs and
disbursements of this action.

Dated: March 9, 2016
        Port Chester, New York

                            Kavulich & Associates, P.C.
                            By: Matthew Kasper, Esq.
                            181 Westchester Ave., Suite 500-C
                            Port Chester, NY 10573
                            (914) 355-2074

Defendants' Addresses:

VISIENT CORP.
c/o Arvind Walia
3 Farmwood Lane
Upper Brookville, NY 11545

Arvind Walia
27 Kettlepond Road
Jericho, NY 11753

PHYSICIANS PRACTICE PLUS LLC
300 Jericho Quadrangle, Suite 320
Jericho, NY 11753

Constellation Healthcare Technologies, Inc.
c/o The Corporation Trust Company
Corporation Trust Center
1209 Orange Street
Wilmington, DE 19801

Note: The law provides that: (a) If the summons is served by its delivery to you
personally within the City of New York, you must appear and answer within TWENTY
days after such service; or (b) If the summons is served by any means other than personal
delivery to you within the City of New York, you must appear and answer within
THIRTY days after proof of service thereof is filed with the Clerk of this Court.

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NASSAU                                               Index No.:
----------------------------------------------------------------X   File No.: 22249
CRITERIONS, LLC,

                       Plaintiff,                    **VERIFIED COMPLAINT**

           -against-

VISIENT CORP. D/B/A PORTECK CORPORATION,
PHYSICIANS PRACTICE PLUS LLC D/B/A
PORTECK CORPORATION, ARVIND WALIA
D/B/A PORTECK CORPORATION,
CONSTELLATION HEALTHCARE
TECHNOLOGIES, INC.

                      Defendants.
----------------------------------------------------------------X

       Plaintiff, CRITERIONS, LLC, by its attorneys, Kavulich & Associates, P.C., as

and for its Complaint alleges:

## THE PARTIES

   1.  Plaintiff, CRITERIONS, LLC (hereinafter "Plaintiff"), is a domestic limited

liability corporation.

   2.  Defendants, VISIENT CORP. D/B/A PORTECK CORPORATION (hereinafter

collectively "Defendants"), is upon information and belief, a domestic business

corporation.

   3.  Defendants, PHYSICIANS PRACTICE PLUS LLC D/B/A PORTECK

CORPORATION (hereinafter collectively "Defendants"), is upon information and belief,

a domestic business limited liability corporation.

   4.  Defendants, CONSTELLATION HEALTHCARE TECHNOLOGIES, INC.

(hereinafter collectively "Defendants"), is upon information and belief, a Delaware

corporation.

5.  Defendants, ARVIND WALIA D/B/A PORTECK CORPORATION (hereinafter collectively "Defendants"), is upon information and belief, an individual residing in the State or New York.

## BACKGROUND

6.  On or about August, 20, 2001, Complex Corporation and Presgar Imaging, LC &/or BAB Radiology executed a software license & Support Agreement.

7.  Thereafter, the agreement was assigned to Defendants with Plaintiff Criterions, LLC. as a party thereto.

8.  Said products and services were offered by Plaintiff and accepted by Defendants pursuant to the aforementioned agreement at an agreed value of $61,490.00.

9.  Contemporaneous with said tender, Plaintiff provided corresponding invoices to Defendants concerning the same, the terms of which were accepted by Defendants without any protest or objection thereto.

10. Defendants has represented to Plaintiff that no payments will be forthcoming.

11. Accordingly, there exists an unpaid balance of $61,490.00 which is currently due and owing from Defendants to Plaintiff.

12. To date, and despite Plaintiff's demand, said unpaid balance has not been satisfied by any source.

13. On or about March 17, 2015, Defendants PHYSICIANS PRACTICE PLUS LLC D/B/A PORTECK CORPORATION was acquired by CONSTELLATION HEALTHCARE TECHNOLOGIES, INC. together with all debts, assets, and liabilities.

## AS AND FOR THE FIRST CAUSE OF ACTION
(Breach of Contract)

14. Plaintiff repeats the foregoing allegations as if fully set forth herein.

15. By failing to satisfy said unpaid balance of $61,490.00, Defendants have breached the terms of its agreement with Plaintiff as represented by the invoices, correspondence, and other documents associated with the underlying transactions.

16. Defendants' breach of said agreement caused harm to Plaintiff.

17. Consequently, Plaintiff demands judgment in the sum of $61,490.00 plus interest at the statutory rate of 9% per annum from February 1, 2015.

## AS AND FOR THE SECOND CAUSE OF ACTION
(Goods Sold and Delivered)

18. Plaintiff repeats the foregoing allegations as if fully set forth herein.

19. Pursuant to CPLR § 3016(f), Defendants owe Plaintiff for goods sold and delivered represented by invoices issued to Defendants in the total amount of $61,490.00.

20. Consequently, Plaintiff demands judgment in the sum of $61,490.00 plus interest at the statutory rate of 9% per annum from February 1, 2015.

## AS AND FOR THE THIRD CAUSE OF ACTION
(Account Stated)

21. Plaintiff repeats the foregoing allegations as if fully set forth herein.

22. Plaintiff provided Defendants with a true and complete account in the amount of $61,490.00 to which Defendants have made no objection.

23. Consequently, Plaintiff demands judgment in the sum of $61,490.00 plus interest at the statutory rate of 9% per annum from February 1, 2015.

## AS AND FOR THE FOURTH CAUSE OF ACTION
(Unjust Enrichment)

24. Plaintiff repeats the foregoing allegations as if fully set forth herein.

25. Defendants accepted the goods delivered to it by Plaintiff, and upon information and belief, resold the same to its customers for which it received or expects to receive payment.

26. As a result, Defendants derived a substantial benefit from the goods delivered to it by Plaintiff for which Plaintiff has not been paid.

27. Therefore, Defendants have been unjustly enriched in the amount of not less than $61,490.00 at the expense of Plaintiff.

28. Consequently, Plaintiff demands judgment in the sum of $61,490.00 plus interest at the statutory rate of 9% per annum from February 1, 2015.

### AS AND FOR THE FIFTH CAUSE OF ACTION
(Quantum Meruit)

29. Plaintiff repeats the foregoing allegations as if fully set forth herein.

30. Plaintiff delivered said goods to Defendants in good faith and with the expectation of being paid by Defendants.

31. The fair and reasonable value of said goods received by Defendants from Plaintiff but not paid for by Defendants is at least $61,490.00.

32. Consequently, Plaintiff demands judgment in the sum of $61,490.00 plus interest at the statutory rate of 9% per annum from February 1, 2015.

**WHEREFORE**, Plaintiff demands judgment against Defendants as follows:

    a.  A money judgment upon the First, Second, Third, Fourth, and Fifth Causes of Action for the sum of $61,490.00 plus interest at the statutory rate of 9% per annum from February 1, 2015;

    b.  Together with costs and disbursements of this action; and

    c.  For such other and further relief as the Court deems just and proper.

Dated: March 9, 2016
      Port Chester, New York

Kavulich & Associates, P.C.
By: Matthew Kasper, Esq.
181 Westchester Ave., Suite 500-C
Port Chester, NY 10573
(914) 355-2074

## VERIFICATION

State of New York                 )
                                       ) ss
COUNTY OF NASSAU         )

        Rajeev Mathur, being duly sworn deposes and says:

        I am the Vice President of the Plaintiff CRITERIONS, LLC I have read this Complaint and know the contents thereof to be true to my own knowledge except as to those matters stated on information and belief, and as to those matters I believe them to be true.

Sworn to before me this
8th day of _March_, 2016

Notary Public

                                      Rajeev Mathur

LISA SCHOEN
Notary Public, State of New York
No. 01SC5025487
Qualified in Nassau County
Commission Expires May 09 20_18_

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NASSAU

Index No.:
File No.: 22249

------------------------------------------------------------------X

CRITERIONS, LLC,

                 Plaintiff,

       -against-

VISIENT CORP. D/B/A PORTECK CORPORATION,
PHYSICIANS PRACTICE PLUS LLC D/B/A
PORTECK CORPORATION, ARVIND WALIA
D/B/A PORTECK CORPORATION,
CONSTELLATION HEALTHCARE
TECHNOLOGIES, INC.

                 Defendants.

------------------------------------------------------------------X

## NOTICE OF COMMENCEMENT OF ACTION
## SUBJECT TO MANDATORY ELECTRONIC FILING

       PLEASE TAKE NOTICE that the matter captioned above, which has been commenced by filing of the accompanying documents with the County Clerk, is subject to mandatory electronic filing pursuant to Section 202.5-bb of the Uniform Rules for the Trial Courts. This notice is being served as required by Subdivision (b) (3) of the Section.

       For information about electronic filing, including access to Section 202.5-bb, consult the website of the New York State Courts Electronic Filing System ("NYSCEF") at www.nycourts.gov/efile or contact the NYSCEF Resource Center at 646-386-3033 or efile@ecourts.state.ny.us.

Dated: March 9, 2016
       Port Chester, New York

                           Kavulich & Associates, P.C.
                           By: Matthew D. Kasper, Esq.
                           181 Westchester Ave., Suite 500-C
                           Port Chester, NY 10573
                           (914) 355-2074

Defendants' Addresses:

VISIENT CORP.
c/o Arvind Walia
3 Farmwood Lane
Upper Brookville, NY 11545

Arvind Walia
27 Kettlepond Road
Jericho, NY 11753

PHYSICIANS PRACTICE PLUS LLC
300 Jericho Quadrangle, Suite 320
Jericho, NY 11753

Constellation Healthcare Technologies, Inc.
c/o The Corporation Trust Company
Corporation Trust Center
1209 Orange Street
Wilmington, DE 19801



**Nassau County**
**Maureen OConnell**
**County Clerk**
**Mineola, NY 11501**

61 2017 00256647

---

**Ref ID#: EC 16 601569**

**Instrument Number: 2017- 00256647**
As

**JE1 - ELECT JUDG SUPREME COURT MONEY**

Recorded On: November 30, 2017
Parties: Criterions LLC

   TO  VISIENT CORP

Recorded By:  KASPER

Num Of Pages: 4

Comment:

---

**\*\* Examined and Charged as Follows: \*\***

JE1 - ELECT JUDG SUPREME CC     0.00

   **Recording Charge:**   **0.00**

---

**\*\* THIS PAGE IS PART OF THE INSTRUMENT \*\***

I hereby certify that the within and foregoing was recorded in the Clerk's Office For:  Nassau County, NY

**File Information:**              **Record and Return To:**

   Document Number:  2017- 00256647
   Receipt Number:  887490
  Recorded Date/Time:  November 30, 2017 01:46:23P
     Book-Vol/Pg:  Bk-K  Vl-165  Pg-291
   Cashier / Station:  0 KN  /  NCCL-2GXNV42



*Maureen O'Connell*

**County Clerk Maureen O'Connell**

At a IAS **4** of The Supreme Court
of the State of New York, held in and
for the County of Nassau, at the
Supreme Courthouse at 100 Supreme
Court, Mineola, New York, on the
_28_ day of _Nov._ , 2017

Present: **HON. ANTHONY L. PARGA**

-------------------------------------------------------X

CRITERIONS LLC,                                                    Index No.: 601569/16  **[EFILED]**

                                  Plaintiff,

                                                                                   **JUDGMENT**

          - against -

VISIENT CORP. D/B/A PORTECK
CORPORATION, PHYSICIANS PRACTICE
PLUS LLC D/B/A PORTECK CORPORATION,
ARVIND WALIA D/B/A PORTECK
CORPORATION, CONTELLATION
HEALTHCARE TECHNOLOGIES, INC.,                   Motion Date: 8/30/17
                                                                                   Sequence No. 003

                                  Defendants.

-------------------------------------------------------X

        Plaintiff, CRITERIONS LLC by its attorneys Kavulich & Associates, P.C.,

having moved this Court for an order pursuant to 22 NYCRR §202.27(a) seeking a

default judgment in favor Plaintiff CRITERIONS LLC, and against the Defendants

VISIENT CORP. D/B/A PORTECK CORPORATION, PHYSICIANS PRACTICE

PLUS LLC D/B/A PORTECK CORPORATION, ARVIND WALIA D/B/A PORTECK

CORPORATION, CONTELLATION HEALTHCARE TECHNOLOGIES, INC., and

upon the Notice of Motion for default judgment dated August 9, 2017 and the supporting

Affirmation of Matthew Kasper, Esq. ~~sworn~~ **AFFIRMED** on August 9, 2017, together with the

affidavit of Raj Mathur, Plaintiff's vice president annexed thereto, and upon reading and

filing the aforesaid papers, and due deliberation having had thereon, and upon the

decision of Hon. Anthony L. Parga a Justice of this Court dated October 18, 2017

granting Plaintiff's motion in its entirety, a copy of which is annexed hereto;

        NOW, upon motion of Matthew Kasper, Esq. attorneys for Plaintiff, it is

**ORDERED**, that the Plaintiff's motion for default judgment is hereby granted, and is further;

**ADJUDGED**, that Plaintiff CRITERIONS LLC located at 18 Genevieve Place, Grate Neck, NY 11021 be awarded judgment against Defendants VISIENT CORP. *D/B/A PORTECK CORPORATION* located at 3 Farmwood Lane, Upper Brookville, NY 11545, PHYSICIANS PRACTICE *D/B/A PORTECK CORPORATION* PLUS LLC located at 300 Jericho Quadrangle, Suite 320, Jericho, NY 11753, ARVIND *D/B/A PORTECK CORPORATION* WALIA residing at 27 Kettlepond Road, Jericho, NY 11753, CONTELLATION HEALTHCARE TECHNOLOGIES, INC. located at 3200 Wilcrest Drive, Suite 600, Houston, TX 77042, the sum of $61,490.00 together with statutory interest from February 1, 2015 in the amount of ___$15,662.26___ together with costs and disbursements in the amount of ___$615.00___ for a total of $77,767.26 ;

**ORDERED** that the Plaintiff shall have executive thereof.

ENTER:

HON. ANTHONY L. PARGA, JSC

**ENTERED**

NOV 3 0 2017

NASSAU COUNTY
COUNTY CLERK'S OFFICE

JSC

RG
AS TO
FORM

3 of 4

SUPREME COURT OF THE STATE OF NEW YORK                 INDEX NO. 601569/2016E
COUNTY OF NASSAU                                        FILE NO. 22249

-------------------------------------------------------X

CRITERIONS, LLC,

                                                       BILL OF COSTS

                    PLAINTIFF(S)

        -AGAINST-

VISIENT CORP. D/B/A PORTECK CORPORATION,
PHYSIIANS PRACTICE PLUS LLC D/B/A
PORTECK CORPORATION,
ARVIND WALIA D/B/A PORTECK CORPORATION,
CONSTELLATION HEALTHCARE TECHNOLOGIES, INC.,

                    DEFENDANT(S)

-------------------------------------------------------X

COSTS for:

Proceedings before Note of Issue is filed – CPLR § 8201(1)...................................... $200.00
Motion – CPLR § 8202 ...................................................................................... ~~$75.00~~

                                                       SUBTOTAL    ~~$275.00~~
                                                                   $200.00

*[handwritten: ADJUSTED AT $ 615.00 THIS 30 DAY OF November 2017 Maureen O'Connell CLERK, NASSAU CO.]*

FEES and DISBURSMENTS for:

Index number of county clerks – CPLR § 8018 ...................................................... $210.00
Request for Judicial Intervention ........................................................................ $ 95.00
Note of Issue ................................................................................................ $  0.00
Serving summons and complaint – CPLR § 8011(h) ............................................... $ 25.00
Prospective Marshal's Fee ................................................................................ $ 40.00
*[handwritten: Motion]*                                                                       $45.00

                                                       SUBTOTAL    ~~$370.00~~ $415.00

                                                       TOTAL       $615.00

Attorney's Affirmation

STATE OF NEW YORK           )
                            )    ss.:
COUNTY OF WESTCHESTER       )

        The undersigned, Matthew D. Kasper. Esq.. an attorney duly admitted to practice law in the courts of the State of New York,
hereby affirms the following under penalty of perjury:

        I am a member of the law firm of Kavulich & Associates, P.C.. attorneys for the Plaintiff, herein. As such, I am fully
familiar with the facts and circumstances of the above captioned action; that the foregoing costs are correct and were necessarily
incurred in this action and are reasonable in amount; and that the services for which fees have been charged were actually and
necessarily performed and are reasonable in amount.

        Dated:   November 14, 2017
                 Westchester. New York

                                                       *[signature: MK]*

                                                       By: Matthew D. Kasper, Esq.
                                                       Kavulich & Associates, P.C.
                                                       181 Westchester Ave., Suite 500C
                                                       Port Chester, NY 10573
                                                       Attorney for Plaintiff