Schedule 3.4

**Orion Healthcorp, Inc.**
Projected Amortization Expense

| Discount Rate[2] | 25.00% | | Income Tax Rate[1] | | 35.00% |
|---|---|---|---|---|---|

Projected Amortization Expense

| Asset Amortized Per 2015 Amended Tax Return | Date Acquired | Period/Life | Basis | Accumulated Amortization | Current Year Amortization | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Intangible Assets** | | | $ 9,685,962 | $ 531,362 | $ 11,474 | $ 645,731 | $ 645,731 | $ 645,731 | $ 645,731 | $ 645,731 | $ 645,731 | $ 645,731 | $ 645,731 | $ 645,731 | $ 645,731 | $ 645,731 | $ 645,731 | $ 645,731 | $ - |
| Debt Issuance Costs | 7/1/2013 | 180m | 2,278,037 | 647,879 | 828,377 | 828,377 | 559,059 | | | | | | | | | | | | |
| Section 197 - Vortex | 6/30/2014 | 33m | 12,796,000 | | 791,611 | 826,667 | 826,667 | 852,667 | 852,667 | 852,667 | 852,667 | 852,667 | 852,667 | 852,667 | 852,667 | 852,667 | 852,667 | 852,667 | 852,667 |
| Section 197 - Phoenix | 2/1/2015 | 180m | 10,064,000 | | 223,644 | 670,933 | 670,933 | 670,933 | 670,933 | 670,933 | 670,933 | 670,933 | 670,933 | 670,933 | 670,933 | 670,933 | 670,933 | 670,933 | 670,933 |
| Section 197 - North Star | 9/1/2015 | 180m | 11,948,000 | | 252,200 | 798,600 | 798,600 | 798,600 | 798,600 | 798,600 | 798,600 | 798,600 | 798,600 | 798,600 | 798,600 | 798,600 | 798,600 | 798,600 | 798,600 |
| Section 197 - Unknown | 2/1/2015 | 180m | 3,342,000 | | 304,233 | 222,800 | 222,800 | 222,800 | 222,800 | 222,800 | 222,800 | 222,800 | 222,800 | 222,800 | 222,800 | 222,800 | 222,800 | 222,800 | 222,800 |
| Debt Costs | 1/1/2015 | 180m | 219,500 | | 14,567 | 14,567 | 14,567 | 14,567 | 14,567 | 14,567 | 14,567 | 14,567 | 14,567 | 14,567 | 14,567 | 14,587 | 14,587 | 14,567 | 14,567 |
| Client Relations | 6/1/2008 | 180m | 15,196,117 | | 3,333 | 1,010,408 | 1,010,408 | 1,010,408 | 1,010,408 | 1,010,408 | 1,010,408 | | | | | | | | |
| Goodwill | 12/1/2006 | 180m | 3,774,255 | 1,883,376 | 251,617 | 251,617 | 251,617 | 251,617 | 251,617 | 251,617 | | | | | | | | | |
| Goodwill | 1/1/2006 | 180m | 478,059 | 286,835 | 31,871 | 31,871 | 31,871 | 31,871 | 31,871 | 31,871 | | | | | | | | | |
| Customer Contracts | 4/1/2014 | 180m | 1,405,646 | 70,282 | 93,710 | 93,710 | 93,710 | 93,710 | 93,710 | 93,710 | 93,710 | 93,710 | 93,710 | 93,710 | 93,710 | 93,710 | 93,710 | 93,710 |
| Non Compete Agreement | 4/1/2014 | 180m | 480,000 | 24,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 |
| Trade Name | 4/1/2014 | 180m | 15,000 | 750 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Non Compete Agreement | 4/1/2014 | 180m | 220,000 | 11,000 | 14,667 | 14,667 | 14,667 | 14,667 | 14,667 | 14,667 | 14,667 | 14,667 | 14,667 | 14,667 | 14,667 | 14,667 | 14,667 | 14,667 |
| **Total Annual Amort. Expense** | | | $ 71,256,076 | $ 13,355,532 | $ 2,744,504 | $ 5,425,946 | $ 5,169,079 | $ 4,595,969 | $ 4,595,969 | $ 4,595,969 | $ 4,315,092 | $ 4,315,092 | $ 3,304,674 | $ 3,304,674 | $ 3,304,674 | $ 3,304,674 | $ 3,304,674 | $ 2,659,943 | $ 2,517,087 |

| | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tax Savings | $1,808,927 | $1,809,078 | $1,609,489 | $1,609,489 | $1,609,489 | $1,510,279 | $1,510,279 | $1,156,636 | $1,156,636 | $1,156,636 | $1,156,636 | $1,156,636 | $930,630 | $881,148 |
| Years | 0.5 | 1.5 | 2.5 | 3.5 | 4.5 | 5.5 | 6.5 | 7.5 | 8.5 | 9.5 | 10.5 | 11.5 | 12.5 | 13.5 |
| Present Value Factor | 0.8944 | 0.7155 | 0.5724 | 0.4579 | 0.3664 | 0.2931 | 0.2345 | 0.1876 | 0.1501 | 0.1200 | 0.0960 | 0.0768 | 0.0615 | 0.0815 |
| Present Value of Tax Savings | $ 1,617,864 | $ 1,191,664 | $ 921,331 | $ 737,065 | $ 589,302 | $ 442,641 | $ 354,113 | $ 271,195 | $ 216,956 | $ 173,565 | $ 138,852 | $ 111,081 | $ 71,561 | $ 54,159 |

| Value of Amortization Tax Savings | $ 6,461,177 |
|---|---|

**Note:**
[1] See Schedule 3.1.
[2] We note that there is an approximate amortization expense of $3.3 million between the total amortization expense calculated from 2016 - 2029 and the available amortization of approximately $37mm ($71,256 - $13,355) however, we were not provided with sufficient amortization detail to reconcile the values and it is immaterial to our conclusion.

B. Riley Advisory Services

1976

Case 8-20-08049-ast   Doc 131-7   Filed 05/02/25   Entered 05/02/25 16:58:55

## Orion Healthcorp, Inc.
## Value of Amortization Tax Benefit ("ATB")

| Value of Orion Healthcorp, Inc. Amortization Tax Benefit ("ATB") | | |
|---|---|---|
| Financial Fundamental | Amount | Formula |
| Value of ATB 12/31/15 Based on 2015 Unamended Tax Return [1] | $ 6,461,177 | A |
| | | |
| Per "Other Depreciation" Schedule of 2015 Unamended Tax Return | | |
| Basis of Intangible Assets [1] | $ 71,256,576 | B |
| Accumulated Intangible Assets [1] | 13,355,802 | C |
| Intangible Assets, Amortized | $ 57,900,774 | D = A – C |
| | | |
| Accumulated Intangible Assets per 2015 Unamended TR, Sched. L [2] | $ 35,980,078 | E |
| | | |
| Value of ATB, Subtotal | $ 4,015,035 | F = A × E ÷ D |
| | | |
| Accumulated Intangible Assets per 2015 Amended TR, Sched. L [2] | $ 31,594,537 | G |
| | | |
| **Estimated Value of Amortization Tax Benefit at December 31, 2016** | **$ 3,525,650** | H = F × G ÷ E |

<u>**Note:**</u>
[1]   See Schedule 3.4.
[2]   See applicable tax returns.

1977

# Orion Healthcorp, Inc.
## Executive Compensation Normalization

| Orion Healthcorp Executive Compensation Normalization | | | |
|---|---|---|---|
| Description | 2017 | 2016 | 2015 |
| Paul Parmar Compensation | | | |
| Base Salary[1] | $ 250,000 | $ 250,000 | $ 250,000 |
| Performance Bonus[2] | 250,000 | 250,000 | 250,000 |
| Total | $ 500,000 | $ 500,000 | $ 500,000 |
| | | | |
| Long-term Growth Rate | 2.50% | | |
| | | | |
| Deflation Factor | 1.025x | | |
| | | | |
| Compensation Adjusted for Inflation | $ 500,000 | $ 487,805 | $ 475,907 |

**Notes:**

[1]  Paul Parmar's Employment Agreement Dated November 24th, 2016.

[2]  We assumed that Mr. Parmar earned 100% of his performance bonus.

# Orion Healthcorp, Inc.
## Net Working Capital Analysis

### Orion Healthcorp, Inc. Net Working Capital Analysis

| Description | FYE 12/31/15 | FYE 12/31/16 |
|---|---|---|
| Net Revenue[1] | $ 55,490,216 | $ 53,936,035 |
| | | |
| Adj. Current Assets[2] | | |
| Cash | $ 2,409,919 | $ 1,044,359 |
| Net Accounts Receivable | 13,962,682 | 6,988,677 |
| Inventory | 249,430 | 300,809 |
| Other Current Assets | 395,191 | 2,734,803 |
| Total Adj. Current Assets | $ 17,017,222 | $ 11,068,648 |
| | | |
| Adj. Current Liabilities[2] | | |
| Accounts Payable | $ 3,910,933 | $ 10,303,874 |
| Current Interest Bearing Debt | 4,631,771 | 208,569 |
| Other Current Liabilities | 9,338,271 | 10,715,352 |
| Adj. Total Current Liabilities | $ 17,880,975 | $ 21,227,795 |
| Net Working Capital ("NWC") | $ (863,753) | $ (10,159,147) |
| NWC as a % of Revenue | -1.56% | -18.84% |
| | | |
| Selected Normalized NWC as a % of Revenue[3] | | 18.0% |
| | | |
| Normalized Working Capital | $ 9,988,239 | $ 9,708,486 |
| | | |
| Implied Working Capital Surplus (Deficit) | $ (10,851,992) | $ (19,867,633) |

**Notes:**
[1] See Schedule 7.0.
[2] See Schedules 5.2 and 5.3.
[3] Per Integra Five-year Industry Report for SIC 8742 - Management Consulting Services working capital to Sales is approximately 18%.

# Orion Healthcorp, Inc.
## Cash Flow Test

| Orion Healthcorp, Inc. Cash Flow Test | | |
|---|---|---|
| Description | As of 12/31/2015 | As of 12/31/2016 |
| Net Revenue[1] | $ 55,490,216 | $ 53,936,035 |
| Adjusted EBITDA[1] | $ 13,554,606 | $ 3,066,238 |
| Less: Income Tax Expenses @35% | $ - | $ - |
| Less: Capital Expenditures[2] | 4,230,258 | 4,111,776 |
| Less: Working Capital Deficit[3] | 10,851,992 | 19,867,633 |
| Less Incremental Working Capital | 249,706 | 242,712 |
| Cash Available for Interest Expense | $ (1,777,350) | $ (21,155,884) |
| Less: Normalized Interest Expense[5] | $ 2,065,106 | $ 8,039,933 |
| Cushion (Shortfall) | $ (3,842,456) | $ (29,195,817) |
| Pass / Fail | FAIL | FAIL |

**Notes:**
[1]  See Schedule 3.1.
[2]  See Schedules 2.0.
[3]  See Schedule 3.0.
[4]  See Schedule 4.0.
[5]  See Schedule 5.1.

# Orion Healthcorp, Inc.
## Normalized Interest Bearing Liabilities

| Orion Healthcorp, Inc. Normalized Interest Bearing Liabilities | | |
|---|---|---|
| Description | As of 12/31/2015 | As of 12/31/2016 |
| Interest Bearing Current Liabilities[1] | | |
| Current Interest Bearing Debt | $ 4,631,771 | $ 208,569 |
| Intercompany Loans | 16,367,136 | - |
| Total Interest Bearing Current Liabilities | $ 20,998,907 | $ 208,569 |
| Long-Term Debt[1] | $ 10,290,577 | $ 111,457,166 |
| Total Interest Bearing Liabilities | $ 31,289,484 | $ 111,665,735 |
| Normalized Cost of Debt[3] | 6.60% | 7.20% |
| Normalized Estimated Interest Expense | $ 2,065,106 | $ 8,039,933 |

**Notes:**
[1]  See Schedules 5.2 and 5.3.
[2]  See Schedule 2.0.

## Orion Healthcorp, Inc.
### Normalized Balance Sheet

| | Orion Healthcorp, Inc. Normalized Balance Sheet | | |
|---|---|---|---|
| Description | Reported Balance Sheet as of 12/31/2015 | Adjustments | Adjusted Balance Sheet as of 12/31/2015 |
| **Assets** | | | |
| Cash | $ 2,409,919 | $ - | $ 2,409,919 |
| Trade Notes and A/R | 15,541,299 | - | 15,541,299 |
| Less: allowances for Bad Debt | (1,578,617) | - | (1,578,617) |
| Inventory | 249,430 | - | 249,430 |
| US Gov. Obligations | - | - | - |
| Tax-Exempt Securities | - | - | - |
| Other Current Assets | 395,191 | - | 395,191 |
| Loans to Stockholders | - | - | - |
| Mtge and Real Estate Loans | - | - | - |
| Other Investments | - | - | - |
| Buildings and Other Depr. Assets | 17,668,323 | - | 17,668,323 |
| Less: Accum. Depreciation | (8,444,040) | - | (8,444,040) |
| Depletable Assets | - | - | - |
| Land, net | - | - | - |
| Intangible Assets | 38,288,546 | - | 38,288,546 |
| Less: Accum. Amortization | (6,694,009) | - | (6,694,009) |
| Other Assets | 33,173,528 | - | 33,173,528 |
| **Total Assets** | $ 91,009,570 | $ - | $ 91,009,570 |
| **Liabilities & Equity** | | | |
| Accounts Payable | $ 3,910,933 | $ - | $ 3,910,933 |
| Current Interest Bearing Debt | 4,631,771 | - | 4,631,771 |
| Other Current Liabilities | 9,338,271 | - | 9,338,271 |
| Loans from Stockholders | 1,628,998 | (1,628,998) | - |
| Long-term Debt | 10,290,577 | - | 10,290,577 |
| Other Liabilities | 17,911,073 | - | 17,911,073 |
| **Total Liabilities** | $ 47,711,623 | $ (1,628,998) | $ 46,082,625 |
| Capital Stock - Preferred | - | - | - |
| Capital Stock - Common | 6,500 | - | 6,500 |
| Additional Paid-in Capital | 137,426,624 | - | 137,426,624 |
| Retained earnings-appropriated | - | - | - |
| Retained earnings-unappropriated | (94,135,177) | - | (94,135,177) |
| Adjustments to Shareholder's Equity | - | - | - |
| Less cost of Treasury Stock | - | - | - |
| Loans from Stockholders | - | 1,628,998 | 1,628,998 |
| **Total Equity** | $ 43,297,947 | $ 1,628,998 | $ 44,926,945 |
| **Total Liabilities & Equity** | $ 91,009,570 | $ - | $ 91,009,570 |

## Orion Healthcorp, Inc.
### Normalized Balance Sheet

| Orion Healthcorp, Inc. Normalized Balance Sheet | | | |
|---|---|---|---|
| Description | Reported Balance Sheet as of 12/31/2016 | Adjustments | Adjusted Balance Sheet as of 12/31/2016 |
| **Assets** | | | |
| Cash | $ 1,044,359 | $ - | $ 1,044,359 |
| Trade Notes and A/R | 8,143,392 | - | 8,143,392 |
| Less: allowances for Bad Debt | (1,154,715) | - | (1,154,715) |
| Inventory | 300,809 | - | 300,809 |
| US Gov. Obligations | - | | - |
| Tax-Exempt Securities | - | | - |
| Other Current Assets | 2,734,803 | - | 2,734,803 |
| Loans to Stockholders | - | | - |
| Mtge and Real Estate Loans | - | | - |
| Other Investments | - | | - |
| Buildings and Other Depr. Assets | 14,405,426 | - | 14,405,426 |
| Less. Accum. Depreciation | (4,872,353) | - | (4,872,353) |
| Depletable Assets | - | | - |
| Land, net | - | | - |
| Intangible Assets | 98,336,909 | - | 98,336,909 |
| Less. Accum. Amortization | (7,520,913) | - | (7,520,913) |
| Other Assets | 22,472,146 | - | 22,472,146 |
| **Total Assets** | $ 133,889,863 | $ - | $ 133,889,863 |
| | | | |
| **Liabilities & Equity** | | | |
| Accounts Payable | $ 10,303,874 | $ - | $ 10,303,874 |
| Current Interest Bearing Debt | 208,569 | - | 208,569 |
| Other Current Liabilities | 109,790,852 | (99,075,500) | 10,715,352 |
| Loans from Stockholders | 884,833 | (884,833) | - |
| Long-term Debt | 12,381,666 | 99,075,500 | 111,457,166 |
| Other Liabilities | 18,231,992 | - | 18,231,992 |
| **Total Liabilities** | $ 151,801,786 | $ (884,833) | $ 150,916,953 |
| | | | |
| Capital Stock - Preferred | - | | - |
| Capital Stock - Common | 8,583 | - | 8,583 |
| Additional Paid-in Capital | 94,984,935 | - | 94,984,935 |
| Retained earnings-appropriated | - | | - |
| Retained earnings-unappropriated | (112,905,441) | - | (112,905,441) |
| Adjustments to Shareholder's Equity | - | | - |
| Less cost of Treasury Stock | - | | - |
| Loans from Stockholders | | 884,833 | 884,833 |
| **Total Equity** | $ (17,911,923) | $ 884,833 | $ (17,027,090) |
| **Total Liabilities & Equity** | $ 133,889,863 | $ - | $ 133,889,863 |

**Orion Healthcorp, Inc.**
Capital Adequacy Test (Based on Adjusted Financial Statements)
Measurement Date: 12/31/2016

II. Capital Adequacy Test - Ratio Summary and Comparison to Guideline Public Companies

## Capital Adequacy Ratios

| Orion Healthcorp, Inc. | Adjusted Financials [1] | | Guideline Public Companies & Industry | Guideline Public Companies [2] | | Industry [3] | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | FYE 12/31/2015 | FYE 12/31/2016 | | FYE 12/31/2015 | FYE 12/31/2016 | FYE 12/31/2016 | FYE 12/31/2016 |
| Total Book Value of Debt / Enterprise Market Value | 0.63x | Zero MVIC | Total Debt / Enterprise Market Value | 0.00x | 0.12x | NA | NA |
| Total Book Value of Debt / Indicated Market Value of Equity | Negative Market Value of Equity | Negative Market Value of Equity | Total Debt / Market Value of Equity | 0.00x | 0.13x | NA | NA |
| Total Book Value of Debt / Book EBITDA | 1.10x | Negative EBITDA | Book Value of Debt / LTM EBITDA | 0.1x | 2.2x | 1.15x | 1.16x |
| Book EBIT / Interest Expense | Negative EBIT | Negative EBIT | LTM EBIT / Interest Expense | 102.2x | 8.3x | 4.25x | 4.24x |
| Book EBITDA - CapEx / Cash Interest Expense | 4.52x | Negative EBITDA | LTM EBITDA - LTM CapEx / LTM Interest Expense | 163.8x | 6.6x | 3.02x | 3.30x |
| Solvency Ratio (After-tax Net Profit - Depreciation) / Total Liabilities | Negative Net Profit | Negative Net Profit | Solvency Ratio (After-tax Net Profit+Depreciation) / Total Liabilities | 0.38x | 0.07x | 0.30x | 0.30x |

**Conclusion:**
**Capital Adequacy Test = FAIL**

Notes:
[1] Ratios are calculated using 2015 Amended and 2016 Orion Healthcorp Inc. tax returns, management financial statements and adjustments.
[2] Source: CapitalIQ
[3] Integra Report 2016, SIC 8742 - Management Consulting Services, All Sales Ranges, Final Year Business Count: 3,843.

1984

# Orion Healthcorp, Inc.

**Capital Adequacy Test (Based on Reported Financial Statements)**

Measurement Date: 12/31/2016

II. Capital Adequacy Test - Ratio Summary and Comparison to Guideline Public Companies

**Capital Adequacy Ratios**

| Orion Healthcorp, Inc. | Latest Reported Financials [1] | | Guideline Public Companies & Industry | Guideline Public Companies [2] | | Industry [3] | |
|---|---|---|---|---|---|---|---|
| | FYE 12/31/2015 | FYE 12/31/2016 | | FYE 12/31/2015 | FYE 12/31/2016 | FYE 12/31/2015 | FYE 12/31/2016 |
| Total Book Value of Debt / Enterprise Market Value | 0.63x | Zero MVIC | Total Debt / Enterprise Market Value | 0.00x | 0.12x | NA | NA |
| Total Book Value of Debt / Indicated Market Value of Equity | Negative Market Value of Equity | Negative Market Value of Equity | Total Debt / Market Value of Equity | 0.00x | 0.13x | NA | NA |
| Total Book Value of Debt / Book EBITDA | -30.83x | Negative EBITDA | Book Value of Debt / LTM EBITDA | 0.1x | 2.2x | 1.15x | 1.16x |
| Book EBIT / Interest Expense | Negative EBIT | Negative EBITDA | LTM EBIT / Interest Expense | 102.2x | 8.3x | 4.25x | 4.24x |
| Book EBITDA – CapEx / Cash Interest Expense | -1.83x | Negative EBITDA | LTM EBITDA – LTM CapEx / LTM Interest Expense | 168.8x | 6.6x | 3.02x | 3.30x |
| Solvency Ratio (After-tax Net Profit+Depreciation) / Total Liabilities | Negative Net Profit | Negative Net Profit | Solvency Ratio (After-tax Net Profit+Depreciation) / Total Liabilities | 0.98x | 0.07x | 0.30x | 0.30x |

**Conclusion:**

**Capital Adequacy Test = FAIL**

Notes:
[1] Ratios are calculated using 2015 Amended and 2016 Orion Healthcorp Inc. tax returns management financial statements.
[2] Source: Capital IQ
[3] Integra Report 2016, SIC 8742 - Management Consulting Services. All Sales Ranges. Final Year Business Count: 3,843.

1985

# Orion Healthcorp, Inc.

**Market Approach - Guideline Public Company ("GPC") Fundamentals**

All numbers in millions except percentages, unless otherwise noted [1]

Measurement Date: 12/31/201?

**Management Consulting Services**

| Company Name | Capital/ACG | WC | Total Debt (Book Value) ($M) | Interest Expense ($M) | LPG [2] | MVIC to Enterprise Value ($M) | Filing Date | Revenue [tm] ($M) | Revenue Growth [tm] | Gross Profit / Sales [tm] | Gross Profit Margin % | Operating Income / Loss [tm] | Operating Margin % | EBITDA [tm] ($M) | EBITDA Margin % | CapEx ($M) | Net Income [tm] ($M) | Profit Margin % | Total Assets ($M) | Net Working Capital ($M) | Net Working Capital / Revenue | Book Value of Equity ($M) | Debt / BV Equity [tm] | Cash & Cash Equivalents ($M) | Unlevered Free Cash Flow [tm] ($M) | Cash Flow from Operations [tm] ($M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Row data is present for: BioScrip Healthcare, Inc.; CorVel Corp.; Addus HomeCare Solutions, Inc.; and additional guideline companies — numeric values are illegible at this resolution.)*

**Range and Averages**

| | High | Mean / Average | Median | Low |
|---|---|---|---|---|

Industry Fundamentals [3]

**Notes:**
[1] Source: S&P Capital IQ unless otherwise noted. See Sourcing Data below.
[2] LPG = Last Reported Quarter. Financial data is reported as of the latest available filing reports as or before the valuation date.
[3] Integrity Report 2015, IBISWorld, Management Consulting Services, All filers Players, Five Year Business Outl ($.4M).

## Orion Healthcorp, Inc.

**Market Approach - Guideline Public Company ("GPC") Fundamentals**

All numbers in millions except percentages, unless otherwise noted [1]
Measurement Date: 12/31/201(

| Company Name | Capital IQ ID | SIC | [a] Market Cap ($M) | [b] Total Debt (Book Value) ($M) | Interest Expense ($M) | Σ([a]:[d])-[e] MVIC or Enterprise Value ($M) | LRQ [2] | Filing Date | Revenue [ttm] ($M) | Revenue Growth [yoy] | Gross Profit / Loss [ttm] | Gross Profit Margin % | Operating Income / Loss [ttm] | Operating Margin % | EBITDA [ttm] ($M) | EBITDA Margin % | EBIT [ttm] ($M) | Profit Margin % | Hidden Net Income / EBITDA % | Hidden Inventory / Total Assets % | Net Working Capital ($M) | Net Working Capital / Revenue | Book Value of Equity ($M) | Total Debt / BV Equity 8(g) | Cash & Cash Equivalents ($M) | Unlevered Free Cash Flow [ttm] ($M) | Cash Flow from Operations [ttm] ($M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Management Consulting Services** | | | | | | | | | | | | | | | | | | | / | / | | | | | | | |
| 1 NextGen Healthcare, Inc. | IQ186373 | 7372 | $ 816.54 | $ 48.00 | $ 3.12 | $ 838.30 | Sep-16 | 10/27/16 | $ 494.32 | -1.0% | $ 268.46 | 54.3% | $ 37.98 | 7.7% | $ 56.37 | 11.4% | $ 37.98 | -1.1% | #REF! | #REF! | $ (7) | -1.4% | $ 285.47 | 17% | $ 26.25 | $ 59.01 | $ 83.30 |
| 2 MTBC, Inc. | IQ7828151 | 7370 | 7.47 | 9.85 | 0.61 | 10.21 | Sep-16 | 11/10/16 | 21.03 | -15.3% | 11.38 | 54.1% | (5.62) | -26.7% | (0.98) | -4.7% | (5.62) | -26.5% | #REF! | #REF! | $0.21 | 1.0% | 11.07 | 89% | 7.11 | 0.35 | (0.48) |
| 3 Allscripts Healthcare Solutions, Inc. | IQ4730973 | 7370 | 1,889.77 | 1,233.12 | 50.16 | 3,266.61 | Sep-16 | 11/4/16 | 1,470.11 | 6.4% | 720.43 | 49.0% | 57.42 | 3.9% | 132.53 | 9.0% | 57.42 | -0.1% | #REF! | #REF! | ($89.65) | -6.1% | 1,747.91 | 71% | 77.25 | 187.53 | 268.42 |
| 4 Cerner Corporation | IQ259627 | 7373 | 16,082.12 | 572.54 | 11.82 | 15,961.97 | Oct-16 | 11/2/16 | 4,632.81 | 12.9% | 3,950.61 | 85.3% | 933.12 | 20.1% | 1,294.48 | 27.9% | 933.12 | 14.1% | #REF! | #REF! | $514.19 | 11.1% | 4,278.04 | 13% | 431.50 | 460.32 | 1,175.47 |
| 5 Evolent Health, Inc. | IQ225523981 | 7372 | 776.13 | - | - | 816.29 | Sep-16 | 11/10/16 | 212.24 | 317.6% | 92.19 | 43.4% | (52.25) | -24.6% | (39.30) | -18.5% | (52.25) | -69.0% | #REF! | #REF! | ($33.37) | -15.7% | 759.86 | 0% | 109.78 | (48.91) | (20.32) |
| 6 Computer Programs and Systems, Inc. | IQ2146380 | 7373 | 314.96 | 155.66 | 4.83 | 466.97 | Sep-16 | 11/8/16 | 246.95 | 34.1% | 106.56 | 43.1% | 27.98 | 11.3% | 36.46 | 14.8% | 27.98 | 2.2% | #REF! | #REF! | $15.36 | 6.2% | 156.25 | 100% | 3.66 | 40.12 | 1.98 |
| **Range and Averages** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| High | | | $ 16,082.12 | $ 1,233.12 | $ 50.16 | $ 15,961.97 | | | $ 4,632.81 | 317.6% | $ 3,950.61 | 85.3% | $ 933.12 | 20.1% | $ 1,294.48 | 27.9% | $ 933.12 | 14.1% | #REF! | #REF! | $ 514.19 | 11.1% | $ 4,278.04 | 100% | $ 431.50 | $ 460.32 | $ 1,175.47 |
| Mean - Average | | | 3,314.83 | 336.53 | 11.76 | 3,560.06 | | | 1,179.58 | 59.1% | 858.27 | 54.9% | 166.44 | -1.4% | 246.59 | 6.7% | 166.44 | -13.4% | #REF! | #REF! | 66.65 | -0.8% | 1,206.43 | 48% | 109.26 | 116.40 | 251.40 |
| Median | | | 797.34 | 101.83 | 3.97 | 827.29 | | | 370.63 | 9.7% | 187.51 | 51.6% | 37.99 | 5.8% | 46.41 | 10.2% | 32.98 | -0.6% | #REF! | #REF! | (3.31) | -0.2% | 522.66 | 44% | 91.75 | 49.56 | 42.64 |
| Low | | | 7.47 | - | - | 10.21 | | | 21.03 | -15.3% | 11.38 | 43.1% | (52.25) | -26.7% | (39.30) | -18.5% | (52.25) | -69.0% | #REF! | #REF! | (89.65) | -15.7% | 11.07 | 0% | 3.66 | (48.91) | (20.32) |
| **Industry Fundamentals [3]** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | NA | 8742 | NA | $ 0.23 | $ 0.02 | NA | NA | NA | $ 1.71 | 5.8% | NA | NA | $ 0.09 | 5.2% | $ 0.20 | 11.4% | NA | 2.9% | | | $ 0.31 | 18.0% | $ 0.56 | 40.32% | | | |

Notes:
[1] Source: S&P Capital IQ unless otherwise noted. See Screening Criteria below.
[2] LRQ = Last Reported Quarter. Financial data is reported as of the latest available filed reports on or before the valuation date.
[3] Integra Report 2019. SIC 8742 - Management Consulting Services. All Sales Ranges. Final Year Business Count: 3,843.

## Orion Healthcorp, Inc.
### Adjusted Consolidated Historical Profit and Loss Statements

| | Adj. Consolidated Orion Healthcorp, Inc. Profit and Loss Statement | | | | |
|---|---|---|---|---|---|
| Description | Adj. Consolidated Orion Healthcorp, Inc. Profit and Loss Statement FYE 12/31/2015[1] | | | Adj. Consolidated Orion Healthcorp, Inc. Profit and Loss Statement FYE 12/31/2016[2] | |
| | $ | % | | $ | % |
| Revenue | $ 55,490,216 | 100.0% | | $ 53,936,035 | 100.0% |
| **Total Revenue** | $ 55,490,216 | 100.0% | | $ 53,936,035 | 100.0% |
| | | | | | |
| **Operating Expenses:** | | | | | |
| Salaries and Benefits | $ 18,576,559 | 33.5% | | $ 22,434,628 | 41.6% |
| Facility Rent and Related Costs | 3,099,693 | 5.6% | | 2,880,672 | 5.3% |
| Depreciation | 1,284,608 | 2.3% | | 2,582,067 | 4.8% |
| Amortization | 3,201,757 | 5.8% | | 9,217,893 | 17.1% |
| Professional and Consulting Fees | 17,107,944 | 30.8% | | 15,561,441 | 28.9% |
| Management Fees Inter Company | - | 0.0% | | - | 0.0% |
| Insurance | 435,427 | 0.8% | | 583,882 | 1.1% |
| Provision for Doubtful Accounts | 733,764 | 1.3% | | 2,239,825 | 4.2% |
| Vaccines and Medical Supplies | 4,417,260 | 8.0% | | 4,796,524 | 8.9% |
| Office and Computer Supplies | 226,948 | 0.4% | | 299,649 | 0.6% |
| Postage and Courier | 1,830,631 | 3.3% | | 1,963,024 | 3.6% |
| Other | 4,317,315 | 7.8% | | 4,793,491 | 8.9% |
| **Total operating expenses** | $ 55,231,907 | 99.5% | | $ 67,353,097 | 124.9% |
| | | | | | |
| **Income From Operations** | $ 258,309 | 0.5% | | $ (13,417,061) | -24.9% |
| | | | | | |
| **Other income (expenses):** | | | | | |
| Interest Expense | (2,579,398) | -4.6% | | (1,656,908) | -3.1% |
| Change in Fair Value of Contingent Consideration | (537,199) | -1.0% | | (4,173,331) | -7.7% |
| Early Extinguishment of Debt | - | 0.0% | | (6,410,566) | -11.9% |
| Other Expense, Net | (4,691,539) | -8.5% | | (22,734,144) | -42.2% |
| **Total Other Income (Expenses), Net** | $ (7,808,136) | -14.1% | | $ (34,974,948) | -64.8% |
| | | | | | |
| **Income Before Provision For Income Taxes** | $ (7,549,827) | -13.6% | | $ (48,392,010) | -89.7% |
| | | | | | |
| Provision for Income Taxes | 4,367,999 | 7.9% | | (1,649,262) | -3.1% |
| **Net income** | $ (11,917,826) | -21.5% | | $ (46,742,748) | -86.7% |
| | | | | | |
| Other Comprehensive Loss | - | 0.0% | | 659 | 0.0% |
| | | | | | |
| **Comprehensive Income** | $ (11,917,826) | -21.5% | | $ (46,743,407) | -86.7% |

**Notes:**
[1] FTI 2015 P&L by Legal Entity - Tax.xls.
[2] FTI 2016 P&L by Legal Entity - Tax.xls.

# Orion Healthcorp, Inc.
## Consolidated Historical Income Statements

| | Consolidated Historical Income Statements | | | | | |
|---|---|---|---|---|---|---|
| Description | Original Orion Healthcorp Inc. & Subs FYE 2015[1] | | Amended Orion Healthcorp Inc. & Subs FYE 2015[2] | | Consolidated Orion Healthcorp, Inc. FYE 2016[3] | |
| Gross Receipts | $ 77,563,055 | 100.0% | $ 55,522,589 | 100.0% | $ 54,698,210 | 100.0% |
| Cost of Sales | - | 0.0% | - | 0.0% | - | 0.0% |
| Gross Profit | $ 77,563,055 | 100.0% | $ 55,522,589 | 100.0% | $ 54,698,210 | 100.0% |
| Other Income | $ 1,109,190 | 1.4% | $ 561,291 | 1.0% | $ 469 | 0.0% |
| Total Income | $ 78,672,245 | 101.4% | $ 56,083,880 | 101.0% | $ 54,698,679 | 100.0% |
| Salaries & wages | $ 23,733,968 | 30.6% | $ 23,184,402 | 41.8% | $ 26,976,041 | 49.3% |
| Repairs & maintenance | 86,624 | 0.1% | 85,911 | 0.2% | 376,221 | 0.7% |
| Bad debts | 532,942 | 0.7% | 532,942 | 1.0% | 1,797,262 | 3.3% |
| Rents | 2,604,935 | 3.4% | 2,592,132 | 4.7% | 2,000,188 | 3.7% |
| Taxes & licenses | 2,483,423 | 3.2% | 2,257,636 | 4.1% | 1,341,230 | 2.5% |
| Interest | 2,592,029 | 3.3% | 2,592,029 | 4.7% | 1,656,997 | 3.0% |
| Charitable contributions | 52 | 0.0% | - | 0.0% | - | 0.0% |
| Depreciation | 10,841,972 | 14.0% | 10,841,969 | 19.5% | 5,146,612 | 9.4% |
| Depletion | - | 0.0% | - | 0.0% | - | 0.0% |
| Adverting | 174,014 | 0.2% | 141,507 | 0.3% | - | 0.0% |
| Pension, profit-sharing etc. | - | 0.0% | - | 0.0% | - | 0.0% |
| Employee benefit programs | 1,073,488 | 1.4% | 1,034,866 | 1.9% | 1,047,588 | 1.9% |
| Domestic production activities deduction | - | 0.0% | - | 0.0% | - | 0.0% |
| Other deductions | 27,654,744 | 35.7% | 24,212,953 | 43.6% | 44,698,052 | 81.7% |
| Total deductions | $ 71,778,191 | 92.5% | $ 67,476,347 | 121.5% | $ 85,040,191 | 155.5% |
| Taxable income before NOL & Spec. deductions | $ 6,894,054 | 8.9% | $ (11,392,467) | -20.5% | $ (30,341,512) | -55.5% |
| NOL, Spec. deductions | $ 1,835,869 | 2.4% | $ - | 0.0% | $ - | 0.0% |
| Taxable Income | $ 5,058,185 | 6.5% | $ (11,392,467) | -20.5% | $ (30,341,512) | -55.5% |

**Notes:**

[1] Orion Healthcorp, Inc. Amended 2015 Tax Return.

[2] Orion Healthcorp, Inc. 2016 Tax Return.

1989

Schedule 7.2

# Orion Healthcorp, Inc.
## Consolidated Historical Balance Sheet

| Consolidated Historical Balance Sheet | | | | |
|---|---|---|---|---|
| Description | Amended Orion Healthcorp Inc. & Subs FYE 12/3115[1] | | Consolidated Orion Healthcorp, Inc. FYE 2016[2] | |
| **Assets** | | | | |
| Cash | $ 2,409,919 | 2.6% | $ 1,044,359 | 0.8% |
| Trade Notes and A/R | 15,541,299 | 17.1% | 8,143,392 | 6.1% |
| Less: allowances for Bad Debt | (1,578,617) | -1.7% | (1,154,715) | -0.9% |
| Inventory | 249,430 | 0.3% | 300,809 | 0.2% |
| US Gov. Obligations | - | 0.0% | - | 0.0% |
| Tax-Exempt Securities | - | 0.0% | - | 0.0% |
| Other Current Assets | 395,191 | 0.4% | 2,734,803 | 2.0% |
| Loans to Stockholders | - | 0.0% | - | 0.0% |
| Mtge and Real Estate Loans | - | 0.0% | - | 0.0% |
| Other Investments | - | 0.0% | - | 0.0% |
| Buildings and Other Depr. Assets | 17,668,323 | 19.4% | 14,405,426 | 10.8% |
| Less. Accum. Depreciation | (8,444,040) | -9.3% | (4,872,353) | -3.6% |
| Depletable Assets | - | 0.0% | - | 0.0% |
| Land, net | - | 0.0% | - | 0.0% |
| Intangible Assets | 38,288,546 | 42.1% | 98,336,909 | 73.4% |
| Less. Accum. Amortization | (6,694,009) | -7.4% | (7,520,913) | -5.6% |
| Other Assets | 33,173,528 | 36.5% | 22,472,146 | 16.8% |
| **Total Assets** | **$ 91,009,570** | 100.0% | **$ 133,889,863** | 100.0% |
| | | | | |
| **Liabilities & Equity** | | | | |
| Accounts Payable | $ 3,910,933 | 4.3% | $ 10,303,874 | 7.7% |
| Current Interest Bearing Debt | 4,631,771 | 5.1% | 208,569 | 0.2% |
| Other Current Liabilities | 9,338,271 | 10.3% | 109,790,852 | 82.0% |
| Loans from Stockholders | 1,628,998 | 1.8% | 884,833 | 0.7% |
| Long-term Debt | 10,290,577 | 11.3% | 12,381,666 | 9.2% |
| Other Liabilities | 17,911,073 | 19.7% | 18,231,992 | 13.6% |
| **Total Liabilities** | **$ 47,711,623** | 52.4% | **$ 151,801,786** | 113.4% |
| | | | | |
| Capital Stock - Preferred | $ - | 0.0% | $ - | 0.0% |
| Capital Stock - Common | 6,500 | 0.0% | 8,583 | 0.0% |
| Additional Paid-in Capital | 137,426,624 | 151.0% | 94,984,935 | 70.9% |
| Retained earnings-appropriated | - | 0.0% | - | 0.0% |
| Retained earnings-unappropriated | (94,135,177) | -103.4% | (112,905,441) | -84.3% |
| Adjustments to Shareholder's Equity | | 0.0% | | 0.0% |
| Less cost of Treasury Stock | | 0.0% | | 0.0% |
| **Total Equity** | **$ 43,297,947** | 47.6% | **$ (17,911,923)** | -13.4% |
| **Total Liabilities & Equity** | **$ 91,009,570** | 100.0% | **$ 133,889,863** | 100.0% |

**Notes:**

[1] Orion Healthcorp, Inc. Amended 2015 Tax Return.

[2] Orion Healthcorp, Inc. 2016 Tax Return.

1990

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
------------------------------------------

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| ORION HEALTHCORP, INC.[1] | : Case No. 18-71748 (AST) |
| | : |
| Debtors. | : (Jointly Administered) |

------------------------------------------

| | |
|---|---|
| HOWARD M. EHRENBERG IN HIS CAPACITY | : |
| AS LIQUIDATING TRUSTEE OF ORION | : Adv. Pro. No. 20-08049 (AST) |
| HEALTHCORP, INC., ET AL., | : |
| | : Trial: July 24, 2024 |
| Plaintiff, | : Time: 1:30 p.m. |
| | : Place: Courtroom 960 |
| | : U.S. Bankruptcy Court |
| v. | : 290 Federal Plaza |
| | : Islip, NY |
| ARVIND WALIA, NIKNIM MANAGEMENT, | : |
| INC., | : Final PTC: July 17, 2024 |
| | : Time: 1:30 p.m. |
| Defendants. | : |
| | : Judge: Hon. Alan S. Trust |

------------------------------------------

## TRIAL AFFIDAVIT OF PLAINTIFF'S EXPERT, MAX MITCHELL

STATE OF ~~NEW YORK~~ *Illinois*  )

COUNTY OF  *Cook*  )

OFFICIAL SEAL
LINDA M ANDERSON
NOTARY PUBLIC, STATE OF ILLINOIS
MY COMMISSION EXPIRES: 08/11/2026

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Orion Healthcorp, Inc. (7246); Constellation Healthcare Technologies, Inc. (0135); NEMS Acquisition, LLC (7378); Northeast Medical Solutions, LLC (2703); NEMS West Virginia, LLC (unknown); Physicians Practice Plus Holdings, LLC (6100); Physicians Practice Plus, LLC (4122); Medical Billing Services, Inc. (2971); Rand Medical Billing, Inc. (7887); RMI Physician Services Corporation (7239); Western Skies Practice Management, Inc. (1904); Integrated Physician Solutions, Inc. (0543); NYNM Acquisition, LLC (unknown) Northstar FHA, LLC (unknown); Northstar First Health, LLC (unknown); Vachette Business Services, Ltd. (4672); Phoenix Health, LLC (0856); MDRX Medical Billing, LLC (5410); VEGA Medical Professionals, LLC (1055); Allegiance Consulting Associates, LLC (7291); Allegiance Billing & Consulting, LLC (7141); New York Network Management, LLC (7168). The corporate headquarters and the mailing address for the Debtors listed above is 1715 Route 35 North, Suite 303, Middletown, NJ 07748.

4870-9929-3135.3 65004.003

Maxwell G. Mitchell, being duly sworn, deposes and says:

1.       I am a Managing Director[2] at Grant Thornton[3].  If called upon as a witness to any facts set forth herein, I could and would competently testify thereto.

2.       With respect to the issue of any working capital adjustment and related escrow provision contained within the Porteck Asset Purchase Agreement dated March 2015 (the "APA"), I was retained to review and render a report and testify if necessary on certain key APA Provisions including the Expected Working Capital Deficiency and Escrow Amount.  I reviewed the APA along with various other documents including the schedules to the APA and other documents with respect to the interpretation of the APA or amounts due thereunder.  The exhibits I reviewed are identified and attached to my Expert Report dated January 8, 2022, a true and correct copy of which is attached hereto as **Exhibit A**.

3.       I lead a team at Grant Thornton in the Purchase Agreement Advisory Practice group.  Our firm, and my team in particular, advise buyers and sellers on the accounting and financial aspects of purchase agreements and many of the metrics involved therein such as price adjustments, working capital adjustments, cash, indebtedness, escrows and earn-outs.  I have been working in accounting for the past 15 years and in this particular field for the past  10 years, and focus mainly in the mid-market range primarily in the range of 25M to 500M though a handful of deals fall outside this range.  I am a licensed Chartered Accountant (Scotland) and I serve as both as an accountant and business advisor in mergers and acquisitions.  I have a Bachelors of Science in Accounting, Auditing and Finance from Lancaster University.  I have been employed with Grant Thornton  since January 2019.

---

[2] Promoted from Senior Manager to Managing Director as of August 1, 2023
[3] As of June 1, 2024, Grant Thornton LLP restructured itself as an alternative practice structure in accordance with the Code of Professional Conduct of the AICPA. As part of this restructuring, the Engagement Letter and other engagement documents were assigned to Grant Thornton Advisors LLC.

4870-9929-3135.3 65004.003

4.    On March 2015, Physicians Practice Plus, LLC (a wholly owned subsidiary of Orion Healthcorp, Inc.) acquired certain assets (the "Assets") and liabilities (the "Assumed Liabilities") of Porteck Corporation. The asset purchase was governed by the APA. According to the APA, the Purchase Price for the Assets included Closing Consideration of $12,800,000, as well as a Post-Closing Payment (which included an earn-out based on revenue, an earn-out based on EBITDA, and was to be reduced by the Bad A/R amount as well as the Expected Working Capital Deficiency).

5.    My second conclusion was Section 1.6(e) is incomplete and contains non-standard language. The paragraph simply dies and ends with a sentence fragment making it incomplete: "The Escrow Payment Working Capital Deficiency… "

6.    In a standard asset purchase agreement, the working capital adjustment in a purchase agreement is used to adjust the purchase price for any excess or deficit of working capital acquired, compared to a target (or 'normal') level of working capital, being the amount required to operate the acquired business in the ordinary course. Such deficit, if any, is typically applied against any amount held in escrow. (**Expert Report**, pg. 7)

7.    Notwithstanding the shortcomings of section 1.6(e), I was asked to look to industry practice described in my Expert Report to try and decipher if there was an excess or deficit. I analyzed the monthly balance sheets for Porteck Corporation from February 1, 2014 until January 31, 2015 and used the average working capital from this twelve-month period to calculate a Target Working Capital amount of $1,695,873.

8.    I then looked at the balance sheet of Porteck Corporation as of February 28th, 2015, to determine the actual closing working capital acquired by the Buyer. Consistent with the definitions in the APA, I calculated closing working capital as a net liability of

3

1993

($228,963). (**Expert Report**, pg. 8) The working capital deficiency, if calculated using industry practice, is -$1,924,837, which sum was owed to the Buyer as part of any reconciliation.

9.    The working capital deficiency results primarily from the 'excluded assets' provision, in APA Section 1.2(a), whereby the Buyer retained all customer receivables, leaving the subject acquired company with 'insufficient' working capital required to operate in the normal course.  This naturally results in the calculated deficiency and almost 2MM shortfall when compared to the calculated Target Working Capital amount.

10.    Accordingly, the $2.5 million First Transfer, which I understand the Seller (Defendant) received in April, 2016 and has been characterized as the release of the escrow, does not comport with my M&A experience and the use of escrow as a vehicle to true-up the purchase price, post-closing.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this ⌐ day of July, 2024, at ___CHICAGO___, ___ILLINOIS___.

_____
Maxwell G. Mitchell

4

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

```
-------------------------------------------------------------------
```

In re:
ORION HEALTHCORP, INC.

                      Debtors.

```
-------------------------------------------------------------------
```

HOWARD M. EHRENBERG IN HIS CAPACITY AS
LIQUIDATING TRUSTEE OF ORION HEALTHCORP, INC.,
ET AL.,

                      Plaintiff,

v.

ARVIND WALIA; NIKNIM MANAGEMENT INC.,

                      Defendants.

```
-------------------------------------------------------------------
```

Expert Report of Maxwell Mitchell

January 8, 2022

## Introduction

Grant Thornton, LLP ("Grant Thornton") was engaged by Pachulski Stang Ziehl & Jones LLP on behalf of Howard M. Ehrenberg (in his capacity as Liquidating Trustee of Orion Healthcorp, Inc., et al) to assist in the examination of the working capital adjustment and related escrow provision per the Asset Purchase Agreement dated March 2015 (the "APA"), entered into by Physicians Practice Plus, LLC, Porteck Corporation, Arvind Walia, the Janaminder Virk Irrevocable Trust, and the Arvind Walia Irrevocable Trust.

I was asked to gain an understanding of the allegations, claims and issues relevant to my assignment and to analyze the facts, data and information produced in order to reach opinions with reasonable certainty in my professional field of expertise. At this time, I expect to testify as an expert witness at trial. To assist with my testimony, I may use exhibits or other demonstratives. I also understand that I may be asked to update this report, issue a supplemental report, or express additional rebuttal opinions as my analyses and findings reported herein are subject to change as they may be affected by the future discovery and production of relevant documentary and testimonial evidence and the performance of additional procedures.

## Professional Qualifications

I am a Senior Manager at Grant Thornton and lead its Purchase Agreement Advisory Practice. Grant Thornton is the U.S. member of Grant Thornton International Ltd., a global firm providing audit, tax and advisory services to its clients. Grant Thornton International Ltd. member firms operate in more than 100 countries and have over 3,600 partners and 50,000 employees.

I have 10 years of experience serving clients as an accountant and business advisor. As a Chartered Accountant, I have provided my expertise to clients both in the United States and abroad. In my role leading the Purchase Agreement Advisory group, I have worked on a broad range of clients providing buy-side and sell-side advice. I regularly advise on the accounting aspects of purchase agreements, closing mechanisms and the key value drivers that determine the final price paid and received on deals. I have advised on over 500 deals, of which over 30 were healthcare specific.

My complete curriculum vitae is attached hereto as Exhibit 1.

## Compensation

Grant Thornton is being compensated at hourly rates for the work that I, and other individuals under my direction, perform in this matter. The hourly rates for personnel assigned to this project range from $205 to $595. My billing rate is $495 per hour. Grant Thornton's compensation is not contingent upon either my opinions or the outcome of this matter.

## Documents Reviewed

I have been given access to a portion of the documents produced in this case related to accounting and financial matters. See Exhibit 2 for a complete list of the documents and information that I, and those working under my direct supervision, have considered in connection with the preparation of this report. I relied on the information cited within this report (which are also included within Exhibit 2 to this report). I may supplement my opinions or conclusions should additional, relevant information be produced to me.

## Relevant Background

On March 2015, Physicians Practice Plus, LLC (a wholly owned subsidiary of Orion Healthcorp, Inc.[1]) acquired certain assets (the "Assets") and liabilities (the "Assumed Liabilities") of Porteck Corporation.[2] The asset purchase was governed by the "APA".[3]

The Assets acquired by Physicians Practice Plus, LLP included prepayments, property, plant & equipment, all rights of Seller to the PARCS Software, the Source Code and the Intellectual Property, all rights of Seller under Contracts designated as "Assigned Contracts", and certain other assets outlined in Schedule 1.2(a) to the APA.[4] Certain assets were specifically excluded from the acquisition (the "Excluded Assets"), including all Accounts Receivable of the Business. The Agreement provided for a separate true-up of any cash receipts of Accounts Receivable as of the Closing that may have been received by the Buyer post-Closing.[5]

---

[1] APA p. 40

[2] APA p. 1

[3] Ibid.

[4] APA Section 1.2(a) specifies that "accounts receivable, notes receivable, and other receivables, including those listed in schedule 1.2(a)…" are defined as Excluded Assets. APA Schedule 1.2(a) does not include a listing of any specific accounts receivable excluded from this transaction.

[5] Per the APA Section 1.2(i), Seller transferred to the Buyer certain J.P. Morgan Chase accounts. The APA specifies: "…following the transfer of such accounts, Buyer shall transfer to the Seller any monies rightfully belonging to Seller that were in such accounts for the period ending February 28, 2015 (Accounts Receivable less Accounts Payable) and in connection therewith the Buyer and Seller shall cause reconciliations of such accounts at 90, 180 and 270 days following the Closing Date." (APA pp. 3-4)

1997

According to the APA, the Purchase Price for the Assets included Closing Consideration of $12,800,000, as well as a Post-Closing Payment (which included an earn-out based on revenue, an earn-out based on EBITDA, and was to be reduced by the Bad A/R amount as well as the Expected Working Capital Deficiency).[6]

Additionally, the APA includes provision for an escrow amount of $2.5 million to be delivered by Buyers at the Closing to an Escrow Agent.[7]

### Key APA Provisions

The APA provides for certain key definitions related to both reductions of the Post-Closing Payment as well as the amount to be added (and eventually removed from) the Escrow Account.

### Definitions Related to Reductions to Post-Closing Payment:

Per the Agreement, the Post-Closing Payment is to be reduced by two items: the Expected Working Capital Deficiency as well as the Bad A/R Amount, defined as follows:

*Expected Working Capital Deficiency*

"The 'Expected Working Capital Deficiency' is the amount, if any, by which the Expected Working Capital exceeds $_____."[8]

*Expected Working Capital*

"'Expected Working Capital' is the amount of working capital the Buyer needed to have on hand as of the Closing Date in order to operate the Business as in effect at such date in the Ordinary Course of Business, which amount shall be reasonably determined by the Buyer following the Closing."[9]

*Bad A/R Amount*

"means (i) $0.00 if the Closing Accounts Receivable Collections is at least 80% of the Closing Accounts Receivables and (ii) if the Closing Accounts Receivable Collections is less than 80% of the Closing Accounts Receivables, then the amount of the Closing Accounts Receivables less the Closing Accounts Receivable Collections."[10]

### Definitions related to Escrow Provision:

*Escrow Amount/Escrow Account/Escrow Agreement*

"For the purpose of partially securing Seller's obligations pursuant, and without limiting Seller's obligations thereunder, the amount of two million five hundred thousand Dollars ($2,500,000) in cash (the 'Escrow Amount') shall be delivered by Buyers at the Closing to the Escrow Agent by wire transfer of immediately available funds to an account (the 'Escrow Account') to be designated and administered by the Escrow Agent pursuant to an escrow agreement substantially in the form of Exhibit A (the 'Escrow Agreement[11]'), which Escrow Agreement shall provide, among other things, that any amounts remaining in the Escrow Account shall be released to Seller twelve (12) months after the Closing, to the extent not subject to any claims made prior to that time. Seller and Buyer agree that for all Tax purposes, any amounts in the Escrow Account released to the Seller pursuant to this Section 2.7 shall be treated as additional purchase price, unless otherwise required by applicable Law. The Escrow Payment Working Capital Deficiency"

*Escrow Payment Working Capital Deficiency[12]*

Referenced in Section 1.6(e) but not defined.

---

[6] According to APA Section 1.7(a), the Post-Closing Payment may also be reduced by the failure of the Business to achieve a $2,000,000 EBITDA target. The APA states: "the Post Closing Conditional Payment shall, if Buyer's EBITDA for the Designated Period is less than $2,000,000, be reduced by (I) 5.4 multiplied by (II) an amount equal to $2,000,000 minus Buyer's EBITDA for the Designated Period." (APA, p. 7)

[7] APA pp. 6-7

[8] APA p. 9

[9] Ibid.

[10] Ibid.

[11] I reviewed the APA and did not observe an Escrow Agreement attached thereto.

[12] APA, p. 6

**Summary of Opinions**

**Opinion 1:** In my experience and consistent with industry practice, funds held in escrow pursuant to an APA are used to settle claims or deficiencies, such as in working capital as of the Closing Date, which is settled by the Buyer and Seller post-Closing.

The working capital adjustment in a purchase agreement is used to adjust the purchase price for any excess or deficit of working capital acquired, compared to a target (or 'normal') level of working capital, being the amount required to operate the acquired business in the ordinary course.

To the extent there is a deficiency in closing working capital (i.e., the working capital acquired is less than the target level), such deficiency is funded first by amounts held in escrow (and in the event such amount is insufficient – often further funded directly by sellers).

**Opinion 2:** The APA contains incomplete and non-standard provisions as it relates to the calculation of the working capital adjustment to the purchase price (i.e. the Working Capital Deficiency). The working capital purchase price adjustment in the APA is ambiguous and subject to interpretation along with the related impact to the escrow account.

**Opinion 3:** Applying a working capital adjustment measured by comparing acquired working capital as of the Closing Date to a target working capital calculated consistent with what I typically see and industry practice, I calculated a Working Capital Deficiency of $1,924,837 which when applied against the $2.5 million escrow would result in a remaining escrow amount of $575,163.

**Work Performed and Basis of Opinions**

Opinion 1:

*In my experience and consistent with industry practice, funds held in escrow pursuant to an APA are used to settle claims or deficiencies, such as in working capital as of the Closing Date, which is settled by the Buyer and Seller post-Closing.*

*In my experience and consistent with industry practice, the working capital adjustment in a purchase agreement is used to adjust the purchase price for any excess or deficit of working capital acquired, compared to a target (or 'normal') level of working capital, being the amount required to operate the acquired business in the ordinary course.*

*To the extent there is a deficiency in closing working capital (i.e., the working capital acquired is less than the target level), such deficiency is funded first by amounts held in escrow (and in the event such amount is insufficient – often further funded directly by sellers).*

**Purpose of the purchase price adjustments, including adjustments for working capital, in a purchase agreement:**

A purchase agreement is an agreement for a buyer to buy, and a seller to sell, the share capital of a target business or certain net assets[13] of such business.[14] The agreement will set forth a purchase price for the shares of the target business or specific assets and liabilities of the target business.

The headline purchase price, also known as the 'enterprise value' is generally based on the buyer's expectations of the current and/or future profits and discounted cash flows of such business or assets, to which a 'pricing multiple' is applied[15] ("*Multiples of EBITDA are the most common valuation method*"[16]).

Earnings Before Interest, Taxes, Depreciation, and Amortization (EBITDA) is commonly used because it is a comparable metric for similar businesses, as it excludes the effects of any companies' unique capital structure, taxation profile, fixed assets and intangibles basis – i.e., one can compare the EBITDA of one company to another to establish its relative value.[17]

In short, enterprise value can be expressed as EBITDA multiplied by a pricing multiple.[18]

---

[13] https://www.findlaw.com/smallbusiness/starting-a-business/asset-purchase-vs-stock-purchase-advantages-and-disadvantages.html
[14] https://corporatefinanceinstitute.com/resources/knowledge/deals/sale-purchase-agreement/
[15] ICAEW, Best Practice Guideline: Completion Mechanisms: Determining the Final Equity Value in Transactions, October 2016, p. 2
[16] https://corporatefinanceinstitute.com/resources/knowledge/valuation/valuation-methods/
[17] "*The "comps" valuation method provides an observable value for the business, based on what other comparable companies are currently worth.*"
https://corporatefinanceinstitute.com/resources/knowledge/valuation/valuation-methods/
[18] https://corporatefinanceinstitute.com/resources/knowledge/valuation/ebitda-multiple/

3

1999

This enterprise value is thus calculated without having taken into account the cash, debt and income tax values at the close of the deal, nor the working capital levels at the closing. *A typical headline enterprise value is based on the underlying business, irrespective of the timing of the transaction and the level of funding required or existing in the business."*[19]

However, cash, debt and working capital of the acquired business also factor into the purchase price calculation. These adjustments are layered into the purchase agreement on top of the headline price. The actual price paid and received is known as the 'equity value', and it is *after* adjustments for the cash[20], indebtedness[21], and typically working capital[22]. The 'closing working capital' is derived from the current assets (excluding cash) *less* the current liabilities (excluding indebtedness and transaction expenses, which are separately adjusted) as at the time of closing[23].

Cash and Indebtedness are dollar for dollar adjustments (upwards and downwards respectively) to the purchase price. *"To the extent there is cash in the business, it will usually trigger an upward adjustment to the equity value unless the seller plans to extract it on completion. This adjustment enables the seller to benefit from surplus cash still within the business, which has accumulated under its ownership. If this adjustment were absent, the cash in the target (business) could be viewed as effectively a windfall to the buyer over and above its valuation, which will not ordinarily have factored in a balance of cash on acquisition."*[24] The inverse is true for indebtedness, which will cause a downwards adjustment for each dollar of indebtedness. Without such adjustment, the buyer would have to fund the indebtedness that had not been factored into the enterprise value.

These adjustments, known collectively as the 'net debt' adjustment, also preclude any manipulation prior to the closing. The Seller cannot incur additional indebtedness and strip cash to maximize their proceeds, as doing so would reduce the equity value.

The closing working capital, as described above, is then compared to an agreed target level (also known as the 'normal working capital' or 'working capital peg'). To the extent there is a surplus level of working capital acquired relative to the target level, the seller receives an increase to purchase price. To the extent there is a deficit, the buyer reduces the purchase price for such shortfall.

In my experience in negotiating over 500 transactions, the 'target working capital' is always derived prior to signing an agreement. There may be minor modifications to this figure between signing and closing (if there is a split sign and close), or after the closing (if specifically addressed by language within the agreement) but such variations are typically minor and are from a pre-agreed starting point.

While the basis of this target level is subject to commercial agreement between buyer and seller, the standard approach is to take an average of the trailing twelve months reported working capital, on the basis that this is representative of the amount of working capital needed to support the operations (given it has historically done so).[25] To the extent the trailing twelve month average is impacted by one-off or non-recurring assets or liabilities, these may be omitted or adjusted (also known as 'normalized').[26]

There are multiple benefits to having a working capital adjustment for both parties to the transaction:

Without an adjustment for working capital, a temporary variation in net debt (as described above) could unfairly disadvantage either buyer or seller, since changes in net debt have a corresponding impact to the level of working capital. The basic intent of a working capital adjustment is thus to protect the buyer.

Further, the mechanism allows parties to effectively close a transaction at any date. They do not need to wait for any temporary variations in the working capital profile to pass. For example, if there is a short-term build-up of inventory or accounts receivable, the seller does not need to wait for this to convert to cash – since they are compensated for it through the working capital adjustment. Likewise the buyer does not need to align the closing with liability settlement dates (such as payroll cycles), since if these liabilities have not been paid by the sellers and are in excess of their normal levels, there is a corresponding downwards adjustment.

**Working capital adjustment in an asset purchase agreement:**

---

[19] ICAEW, Best Practice Guideline: Completion Mechanisms: Determining the Final Equity Value in Transactions, October 2016, p. 2

[20] Cash refers to cash, cash equivalents and any negotiated 'cash-like' items, ICAEW, Best Practice Guideline: Completion Mechanisms: Determining the Final Equity Value in Transactions, October 2016, p. 2

[21] Indebtedness relates to interest bearing liabilities, such as external debt (borrowings) and accrued interest thereon, capital leases obligations, as well as income taxes. May also include negotiated 'debt-like' items, ICAEW, Best Practice Guideline: Completion Mechanisms: Determining the Final Equity Value in Transactions, October 2016, p. 2

[22] Grant Thornton, How to guard against rising M&A disputes, p. 24

[23] ICAEW, Best Practice Guideline: Completion Mechanisms: Determining the Final Equity Value in Transactions, October 2016, p. 4

[24] ICAEW, Best Practice Guideline: Completion Mechanisms: Determining the Final Equity Value in Transactions, October 2016, p. 2

[25] Grant Thornton, A Smarter Way to Get Deals Done, International Survey: Identifying international market practice for equity value adjustments and Sale and Purchase Agreements, November 2017, p. 10.

[26] https://www.bdo.com/insights/business-financial-advisory/m-a-and-transaction-advisory/importance-of-net-working-capital-(-nwc-)-in-m-a

With an asset purchase agreement construct, the buyer does not acquire shares of a company – but instead acquires specific assets and liabilities. [27] These are typically referred to as the 'acquired/purchased assets' and 'assumed liabilities.'[28] The elements not acquired by a buyer are retained by the seller, known as the 'excluded assets' and 'excluded/retained liabilities'[29]

The working capital mechanism described above is applied in the same manner (i.e., a purchase price adjustment is made for the difference between the closing working capital acquired and target working capital). However, given that the assets acquired and the liabilities assumed by the buyer in an asset acquisition may not be all of the current assets and current liabilities of the business as would be in a stock deal, all else equal, there may be a larger working capital adjustment in an asset purchase as compared to a stock deal.

For example, if the seller retains accounts receivable, the target working capital will include such amount (as it is a required component for the day-to-day operations), but the closing working capital will not, potentially causing a working capital deficit. However, the economic impact of such deficit to the seller is offset by the assets the seller retains and the future economic benefit they provide.

- In summary, working capital adjustments within asset purchase agreements are calculated as follows:

   o Closing Working Capital – Calculated based on actual current assets acquired *less* current liabilities assumed by buyer as of the closing date.

   *LESS*

   o Target Working Capital – Calculated based on historical working capital (current assets excluding cash, *less* current liabilities excluding indebtedness)

   o Adjustment to Purchase Price –

      § Working Capital Surplus (Upward adjustment to purchase price) – Closing Working Capital is *greater* than the Target Working Capital

      § Working Capital Deficiency (Downward adjustment to purchase price) – Closing Working Capital is *less* than the Target Working Capital

**Purpose of Escrow Amount**

Generally, an escrow is an arrangement by which property is delivered to a third party to be held by such party for a given time or until the occurrence of a condition.[30] In the M&A context an escrow relates to *"a portion of the transaction consideration that is held to secure the selling shareholders' indemnification obligations to the Buyer such as a Purchase Price Adjustment, indemnification claim, pending litigation or PPP Loan forgiveness. After a predetermined period of time has passed (the "escrow period"), any amount in the escrow account not claimed by the Buyer is released to the selling shareholders."*[31]

An agreement may set forth separate escrows for different matters, such as a separate purchase price adjustment escrow[32] or an indemnity escrow, or these may sit within one escrow for multiple uses. Said another way, if there were no amounts subject to settlement after the Close, there would be no need for a contractual escrow provision.

In my experience and consistent with industry practice, to the extent there is a deficiency in closing working capital (i.e., the closing working capital is less than the target level), and thus there is a post-closing purchase price adjustment due to the buyer, such deficiency is first applied against the amount of the purchase price held in escrow[33], or if there is no specific purchase price escrow, the indemnity escrow, and in the event there is no escrow, generally payment is made out-of-pocket directly from sellers. [34]

Opinion 2:

---

[27] https://www.findlaw.com/smallbusiness/starting-a-business/asset-purchase-vs-stock-purchase-advantages-and-disadvantages.html
[28] http://www.pennstatelawreview.org/116/3/116%20Penn%20St.%20L.%20Rev.%20913.pdf
[29] With an asset purchase agreement, cash is often treated as an 'excluded asset' (retained by Seller), which achieves the same economic affect as being paid dollar for dollar for the cash acquired (within a share purchase agreement). Indebtedness may be treated as a retained or assumed liability. In either case, the economic affect is the same.
[30] AICPA, Forensic & Valuation Services Practice Aid, Mergers and Acquisitions Disputes, p. 104
[31] SRS Acquiom, 2021 Deal Terms Study, p. 102
[32] SRS Acquiom, 2021 Deal Terms Study, p. 8
[33] SRS Acquiom, 2021 Deal Terms Study, p24
[34] SRS Acquiom, 2021 Deal Terms Study, p24

*The APA contains incomplete and non-standard provisions as it relates to the calculation of the working capital adjustment to the purchase price (i.e. the Working Capital Deficiency). The working capital purchase price adjustment in the APA is ambiguous and subject to interpretation along with the related impact to the escrow account.*

The Working Capital Adjustment in the APA is incomplete and contains non-standard terms as it relates to the calculation of the working capital adjustment to the purchase price (i.e. the Working Capital Deficiency).

The definition of Expected Working Capital per the APA reads more like how the Target Working Capital would be calculated, but unlike what I have seen in practice in reviewing purchase agreements on 500+ deals, the APA provides for the Buyer to calculate this (without input from the Seller) and for this calculation to be prepared *post-closing* (i.e., without negotiation pre-signing of the overall agreement).

In addition, the definition of "Expected Working Capital Deficiency" includes an unpopulated placeholder (i.e., $_____). Typically, the only dollar figure written into the agreement is the pre-agreed target working capital figure. However, given the 'Expected Working Capital' is essentially acting as the target level, this is where I would thus expect to see a description of the actual working capital as of the closing date.

The APA also does not include the concept of a Working Capital Surplus, which as described above would compensate the Seller for any *excess* working capital delivered in excess of the target level. However, given the accounts receivable balance was the most material component of working capital, and was treated as an 'Excluded Asset', the parties may have foreseen there would not be a Working Capital Surplus and thus intentionally omitted the construct.

In summary, the working capital adjustment per the APA differs from a provision that I typically see and industry practice as follows[35]:

Typical Working Capital Provision:

- Working Capital Surplus is the amount, if any, by which the Closing Working Capital is more than $[●] (Target Working Capital)
- Working Capital Deficiency is the amount, if any, by which the Closing Working Capital is less than $[●] (Target Working Capital)

Drafting per the APA:

- The "Expected Working Capital Deficiency" is the amount, if any, by which the Expected Working Capital exceeds $_____.
- The "Expected Working Capital" is the amount of working capital the Buyer needed to have on hand as of the Closing Date in order to operate the Business as in effect at such date in the Ordinary Course of Business, which amount shall be reasonably determined by the Buyer following the Closing.

The key differences between this typical working capital provision compared to the drafting per the APA are as follows:

- A 'Working Capital Surplus' is not described in the APA
- There is no reference to 'Closing Working Capital'
- The Target Working Capital is undefined; instead there is a reference to Expected Working Capital

Utilizing industry standard terminology, the APA would read as follows:

- Rather than refer to an 'Expected Working Capital Deficiency' the APA would reference an *actual working capital deficiency*
- Rather than an amount of 'Expected Working Capital' to be determined after the Closing, there would be a pre-agreed $[●] (Target Working Capital)
- Rather than a placeholder ("$_____") there would be a description of closing working capital

---

[35] The APA sets forth in section 1.2(i) that the cash of Seller shall be retained by Seller, as such there is no purchase price adjustment for cash. Section 1.6(c) sets forth that the Seller shall discharge all debt other than the 'Permitted Indebtedness' which is a fixed figure of $600,000, as such there is no purchase price for debt.

**How Escrow Amount is treated in the APA**

The APA indicates that the "*Escrow Agreement shall provide, among other things, that any amounts remaining in the Escrow Account shall be released to Seller twelve (12) months after the Closing, to the extent not subject to any claims made prior to that time.* As discussed on page 6 above, one such 'claim made' would include the working capital deficiency.

The Escrow Account / Escrow Amount language in the APA is incomplete as it relates to the treatment of the undefined term "*Escrow Payment Working Capital Deficiency*" per Section 1.6(e). This sentence is incomplete, as it refers to the 'Working Capital Deficiency' but does not reference the 'Expected Working Capital Deficiency' / 'Deficiency Amount' (each defined in Section 1.7(d).) Given the missing text in the escrow Section 1.6 related to the 'Escrow Payment Working Capital Deficiency', I observed this part of the escrow provision per Section 1.6 of the APA does not specifically state whether the Expected Working Capital Deficiency was to be applied against the escrow. In my experience, a working capital deficiency is typically applied against the escrow account.[36]

 Opinion 3:

*Applying a working capital adjustment measured by comparing acquired working capital as of the Closing Date to a target working capital calculated consistent with what I typically see and industry practice, I calculated a Working Capital Deficiency of $1,924,837 which when applied against the $2.5 million escrow would result in a remaining escrow amount of $575,163.*

Applying a working capital adjustment calculated consistent with what I typically see and industry practice, to this deal requires the calculation of Target Working Capital and Closing Working Capital[37].

*Target Working Capital*

Target working capital is typically derived from the average historical levels of working capital. It is consistent with what I typically see and industry practice to base this number on the average working capital from a complete twelve-month period for which financial statements have been prepared, prior to the Close. There are some circumstances in which it may be appropriate to deviate from this industry practice; for example, if the business has seen extraordinary growth and the 12-month average is no longer an accurate representation of the working capital needed to support the level of earnings upon which the enterprise value is based, in which case it may be more accurate to use a shorter reference period. I considered this and determined that it was not relevant to the acquisition of Porteck, as working capital was relatively consistent[38] over the 12-month period analyzed below.

In keeping with the industry practice described above, I analyzed the monthly balance sheets for Porteck Corporation from February 1, 2014 until January 31, 2015[39] and used the average working capital from this twelve-month period to calculate a Target Working Capital amount of $1,695,873.

---

[36] See p. 6 of this report (paragraph: Purpose of Escrow Amount)

[37] Defined terms for Target Working Capital, Closing Working Capital and Working Capital Deficiency represent my calculations.

[38] 11 out of the 12 months included in the calculation of Target Working Capital deviated from the Target Working Capital amount by less than 10%. In my experience, this represents a consistent level of working capital over a 12-month period.

[39] The Annual Financial Statements (for the twelve month periods ended December 31, 2014, 2013 and 2012) indicate they were prepared in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants (SSARS) (APA p. 27). SSARS are applied by independent auditors to financial statements prepared under an accounting framework (e.g., US GAAP).. In addition, the Interim Financial Statements (for the one-month periods ended January 31, 2015, December 31, 2014, November 31, 2014 and October 31, 2014) indicate they were performed on the same basis as the Annual Financial Statements, except for notes and other presentation items required by U.S. GAAP.

2003

|  | Trailing 12 Months (TTM) Ended 1/31/15 |
|---|---|
| **Current Assets:** | |
| 1202 - Accrued Accounts Recievable | $76,860 |
| 1200- Accounts Recievable Other | 1,860,290 |
| **Total Current Assets** | **$1,937,150** |
| **Curent Liabilities:** | |
| 2000 - Accounts Payable | $241,276 |
| **Total Current Liabilities** | **$241,276** |
| **Total Target Working Capital** | **$1,695,873** |

*Table 1: Calculation of Porteck Target Working Capital*

### Closing Working Capital

While Target Working Capital takes into account the historical levels of working capital for a company, Closing Working Capital is derived from the actual working capital acquired by the Buyer.

In order to calculate the Closing Working Capital of Porteck, I reviewed the balance sheet of Porteck Corporation as of February 28th, 2015.[40] I included four accounts for current assets and current liabilities[41] consistent with the definitions of Assumed Liabilities and Assets (I excluded accounts receivable, as they are considered an "Excluded Asset" per the APA)[42]. Using these accounts, I calculated Closing Working Capital with a net liability $228,963.

|  | Debit | Credit |
|---|---|---|
| Prepaid Expense | $223 | |
| Prepaid Expense: Prepaid Software | 974 | |
| Accounts Payable | | 257,988 |
| Accrued Expenses | 27,828 | |
| **Total** | **$29,025** | **$257,988** |
| **Closing Working Capital (Net Liability)** | | **$228,963** |

*Table 21: Calculation of Porteck Corporation Closing Working Capital*

### Working Capital Deficiency

In a typical asset purchase agreement, a working capital deficiency exists when the closing working capital is *less* than the target working capital. Based on the calculations above, I calculated a Working Capital Deficiency of $1,924,837.

---

[40] I reviewed the balance sheet attached to the Proof of Claim Dated October 29, 2020. The document has conflicting dates (there is information to indicating that the document is as of February 28, 2015 as well as May 31, 2015). For purposes of my analysis, I have considered this to be the balance sheet as of February 28, 2015. I noted that the A/P balance in this balance sheet was in-line with monthly A/P balances in the 12-month period ended January 31, 2015.

[41] I included the assets and liabilities that I would expect (and is industry practice) to include in a closing working capital calculation. Specific exclusions to this calculation were payroll liabilities and accrued payroll liabilities. Section 6.19 of the APA notes that *"Seller will retain all obligations and liabilities... arising prior to the Closing Date that it may have with respect to any employee employed"* as such, while there is a balance of accrued payroll on the February 28, 2015 balance sheet, I have considered it an 'Excluded Liability' and not included it in the calculation of Closing Working Capital.

[42] See p. 5 of this report (paragraph: Working capital adjustment in an asset purchase agreement)

| | | |
|---|---|---|
| **Target Working Capital** | $ | 1,695,873 |
| **Closing Working Capital** | $ | (228,963) |
| **Working Capital Deficiency (Shortfall Due to Buyer)** | $ | 1,924,837 |

*Table 3: Calculation of Porteck Corporation Working Capital Deficiency*

It is typical to see the above Working Capital Deficiency applied against the purchase price held in escrow (in this case, $2.5 million).[43] Reducing the escrow amount of $2.5 million by the working capital adjustment of $1,924,837 results in a remaining escrow balance of $575,163.

**Signature**

~~Maxwell Mitchell~~ *(signature)*

--------------------------------

Maxwell Mitchell

**Exhibit 1**     **Curriculum Vitae of Maxwell Mitchell**

**Exhibit 2**     **Documents Reviewed**

---

[43] See p. 6 of this report (paragraph: Purpose of Escrow Amount)

9

**Exhibit 1: Curriculum Vitae of Maxwell Mitchell**





### Maxwell G. Mitchell, CA

**Purchase Agreement Advisory Leader**

#### Contact Information
**D**   312 602 8387
**M**   312 728 0568
**E**   max.mitchell@us.gt.com
**A**   Grant Thornton Tower
       171 N. Clark St. Suite 200
       Chicago, IL
       60601-3370

#### Qualifications

- Chartered Accountant (Institute of Chartered Accountants of Scotland)

- BSc (Hons), Accounting, Auditing and Finance

#### Experience

Max has over ten years of experience providing financial and accounting services to clients. Max leads Grant Thornton's Purchase Agreement Advisory Practice, having established the service offering for Grant Thornton in February 2019. Max previously performed the same work for Grant Thornton UK.

Max advises buyers and sellers on the accounting and financial aspects of purchase agreements. He gives guidance on the closing mechanisms (closing balance sheet, or 'locked box'), price adjustments and key value drivers (working capital, cash, indebtedness) that determine the final price paid and received on deals, as well as the accounting representations and warranties, earn-outs, escrows, dispute resolution clauses, and the financial definitions underpinning agreements.

His team is the only integrated, specialist purchase agreement advisory team with a focus on mid-market transactions. He brings insights and experience from over five hundred deals, ranging from under $10m to over $2bn in enterprise value, to help navigate the accounting complexities and potential pitfalls within the purchase agreement, providing advice that protects dollar value, while mitigating the risk of disputes.

Prior to joining Grant Thornton, Max was a Manager within the Forensic Investigations and Disputes Practice at Ernst & Young LLP. Previously, he was an Audit Manager in the Consumer & Life Sciences practice within Ernst & Young serving public and private companies.

#### Selected US Healthcare deal experiences

- Sellside advisory services, including working capital negotiation, purchase agreement review, escrow negotiation, in respect of:

  o Sale of contract development and manufacturing organization (CDMO), (Non-disclosed EV, December 2021)

  o Sale of a multiple clinic fertility group (Non-disclosed EV, December 2021)

  o Sale of a physician led anatomical and clinical pathology (AP) practice (Non-disclosed EV, December 2021)

  o Sale of a 19-clinic dermatology group (Non-disclosed EV, November 2021)

"Grant Thornton" refers to Grant Thornton LLP, the U.S. member firm of Grant Thornton International Ltd (GTIL), and/or refers to the brand under which the GTIL member firms provide audit, tax and advisory services to their clients, as the context requires. GTIL and each of its member firms are separate legal entities and are not a worldwide partnership. GTIL does not provide services to clients. Services are delivered by the member firms in their respective countries. GTIL and its member firms are not agents of, and do not obligate, one another and are not liable for one another's acts or omissions. In the United States, visit GT.COM for details.



- - - Sale or private urology practice (Non-disclosed EV, November 2021)

  - - Sale of leading north-east home care provider group ($340m EV, July 2021)

  - - Sale of a small Illinois based home care and dementia care provider (July 2021)

- Buyside advisory services, including working capital negotiation, purchase agreement review, escrow negotiation, for clients including:

  - - A leading insurance provider acquiring healthcare services entity (September 2021)

  - - A private mental healthcare provider acquiring competitor (June 2021)

  - - A private equity group acquiring three separate homecare providers (various 2020-21)

  - - Multiple acquisitions by healthcare claims and revenue management provider (various 2021)

  - - Acquisition of physicians practice by leading non-profit healthcare system (2019)

### Financial Statement Audits

- Client base consisted of large UK FTSE 250 listed companies, as well as UK subsidiaries of US NYSE parents, including large specialist healthcare, life sciences, media and recruitments companies.

- Responsible for the successful execution of detail oriented audits for publicly and privately held companies. Managed complex, multiphase engagements so as to meet firm objectives while exceeding client expectations.

- Reviewed financial statements for compliances with UK GAAP, IFRS, SEC and the firm's quality guidelines.

### Expert Testimony

- None.

### Relevant Authorships

- Sale and Purchase Agreement Research Report 2021 (China), GrantThornton.cn, Co-Author, June 2021

- Controlling purchase agreement risks in a COVID-19 environment, AICPA.org, Co-Author, March 2021

- M&A Dispute Survey: How to Guard Against Rising M&A Disputes, GT.com, Co-Author, October 2020

- Sale and Purchase Agreement Research Report 2019 (China), GrantThornton.cn, Co-Author, May 2020

- Controlling COVID-19 risks in purchase agreements, GT.com, Co-Author, March 2020

- Earn-outs: How to avoid pitfalls and protect value, GrantThornton.co.uk, Co-Author, January 2019

- A smarter way to get deals done: identifying international market practice for equity value adjustments and Sale and Purchase Agreements GrantThornton.co.uk, Co-Author, November 2017

### Quotations/Appearances

- M&A surge could be a catalyst for new challenges, privateequitywire.com, September 2021



- Middle Market Growth Series: Beware the Dealbreakers, middlemarketgrowth.org, video interview, February 2021
- Half of M&A deals experience accounting disputes, bloomberg.com, quotations, November 2020

**Continuing Education Presentations**

- Presenter in US, UK, Continental Europe and China on various accounting topics for attorneys, investors, and Grant Thornton personnel

**Industry Experience**

- Health care and life sciences
- Retail, consumer and industrial products
- Real estate and hospitality
- Technology, media, entertainment and telecom
- Services
- Transportation, logistics, warehousing and distribution
- Private equity

**Exhibit 2: Documents Reviewed**

**Expert Report of Maxwell Mitchell**
**Exhibit 2**
**Documents Reviewed**

| # | Document | File Name |
|---|----------|-----------|
| 1 | Deposition of Arvind Walia dated September 15, 2021 | Deposition of Arvind Walia.pdf |
| 2 | Deposition of Arvind Walia dated September 28, 2021 (together, "Deposition of Arvind Walia") | Deposition Session 2.pdf |
| 3 | Exhibits 4, 5, 6, 7, 8, 9, 10, 11, 12 to the Depostion of Arvind Walia | Exhibit 4.pdf; Exhibit 5.pdf; Exhibit 6.pdf; Exhibit 7.pdf; Exhibit 8.pdf; ArvindWaliaV2_9.pdf; Ex 10.pdf; Ex 11.pdf; Ex 12.pdf |
| 4 | Porteck Corporation Balance Sheet and Statement of Cash Flows for the years ended December 31, 2013 and December 31, 2014 | Financial Documents 2013-2014.pdf |
| 5 | FIRST AMENDED COMPLAINT FOR AVOIDANCE AND RECOVERY OF: (1) FRAUDULENT TRANSFERS; (2) PREFERENTIAL TRANSFERS; (3) RECOVERY OF AVOIDED TRANSFERS; (4) OBJECTION TO CLAIM NO. 10067; PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548 AND 550 | 00022 05-28-21 1st Am Compl - Pltf.pdf |
| 6 | Proof of Claim (Number: 0000010141) | proof of claim.1 (002).pdf |
| 7 | Constellation Healthcare Profit & Loss Sheet | F05024-E0002-00554028.xlsx |
| 8 | Asset Purchase Agreement dated March 2015 | Porteck APA (00721363x9FBDB) Final Executed.pdf |
| 9 | Schedules to the Asset Purchase Agreement dated March 2015 | F05024-E0001-00220820 Sched 1.2(a).pdf |

Exhibit 2

Page 1 of 1

2011

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>ORION HEALTHCORP, INC.,[1]<br><br>          Debtor. | Chapter 11<br><br>Case No. 18-71748-ast |
| HOWARD M. EHRENBERG IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF ORION HEALTHCORP, INC., ET AL.,<br><br>          Plaintiff,<br><br>      - against -<br><br>ARVIND WALIA; NIKNIM MANAGEMENT, INC.,<br><br>          Defendant. | Adversary Proc. No. 20-08049-ast<br><br>Trial:  July 24, 2024<br>Time:  9:30 am<br>Place:  Courtroom 960<br>        U.S. Bankruptcy Court<br>        290 Federal Plaza<br>        Islip, NY<br><br>Final PTC:  July 17, 2024<br>Time:  1:30 p.m.<br><br>Judge:  Hon. Alan S. Trust |

## TRIAL AFFIDAVIT OF FRANK LAZZARA

Plaintiff, Howard Ehrenberg, in his capacity as Liquidating Trustee of

OrionHealthcorp, Inc., submits the attached direct testimony in the form of a Trial Affidavit of

the witness Frank Lazzara.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Orion Healthcorp, Inc. (7246); Constellation Healthcare Technologies, Inc. (0135); NEMS Acquisition, LLC (7378); Northeast Medical Solutions, LLC (2703); NEMS West Virginia, LLC (unknown); Physicians Practice Plus Holdings, LLC (6100); Physicians Practice Plus, LLC (4122); Medical Billing Services, Inc. (2971); Rand Medical Billing, Inc. (7887); RMI Physician Services Corporation (7239); Western Skies Practice Management, Inc. (1904); Integrated Physician Solutions, Inc. (0543); NYNM Acquisition, LLC (unknown) Northstar FHA, LLC (unknown); Northstar First Health, LLC (unknown); Vachette Business Services, Ltd. (4672); Phoenix Health, LLC (0856); MDRX Medical Billing, LLC (5410); VEGA Medical Professionals, LLC (1055); Allegiance Consulting Associates, LLC (7291); Allegiance Billing & Consulting, LLC (7141); New York Network Management, LLC (7168). The corporate headquarters and the mailing address for the Debtors listed above is 1715 Route 35 North, Suite 303, Middletown, NJ 07748

I, FRANK A. LAZZARA, being duly sworn, deposes and says: I, Frank A. Lazzara, make this Declaration and submit the following testimony in the above referenced adversary. I make this declaration based on (a) my personal knowledge, (b) my review of relevant documents and information concerning the Debtors' operations, (c) my opinions based upon my experience and knowledge of the Debtors' historically reported financial operations and financial conditions, or (d) information provided to me by management, advisors, employees or other representatives of the Debtors.

1.     I was a Managing Director in the Forensic and Litigation Consulting practice of FTI Consulting, Inc. ("FTI"). I am currently a partner in the Forensics, Valuation and Litigation Support practice at DLA LLC. I am a Certified Public Accountant ("CPA") in the state of New York, a Certified Fraud Examiner ("CFE"), and am Certified in Financial Forensics ("CFF") by the American Institute of Certified Public Accountants ("AICPA"). I have more than 30 years of experience in accounting, auditing, controllership and forensics.

2.     In September 2017, FTI was retained in connection with multiple investigative, advisory, and restructuring tasks regarding Constellation Healthcare Technologies, Inc., Orion Healthcorp., et al. ("CHT"). I led a team of FTI professionals (the "FTI Investigations Team") who, in conjunction with CHT's counsel, began an investigation into the then-current and historically reported financial condition of the Debtor. Beginning September 29, 2017, computer forensics professionals from the FTI Investigations Team directed the collection of CHT's electronically stored information ("ESI") from servers maintained by CHT and its subsidiaries.

3.     Included within such acquired ESI were the Office 365 mailboxes of CHT's former CEO, Parmjit "Paul" Parmar ("Parmar"), and CHT's former CFO, Sam Zaharis ("Zaharis"), in addition to CHT's financial systems, accounting records, bank statements, accounts payable, receivables, vendor, customer files and financial systems. The FTI Investigations Team searched and reviewed the financial records, e-mails, and accounts payable information with regard to past operations of the Debtors.

4.     FTI also conducted various forensic analyses in an effort to identify and corroborate the payment of certain accounts going forward. As such, I am personally familiar with the Debtors' book and records in hard copy and electronic format, including its general ledger, financial statements and tax returns as well as the historical communications that were committed to e-mail. I continue to assist the plaintiff, Howard M. Ehrenberg, in his capacity as the Liquidating Trustee of Orion Healthcorp, Inc. *et al*. (the "Liquidating Trustee" or "Plaintiff"), in the conduct of investigative tasks.

5.     Attached as **Plaintiff's Trial Exhibit 4**, is a true and correct copy of the Disbursement Authorization & Itemization form dated March 3, 2015, which I previously attached to my Affidavit dated January 18, 2023 (Dkt No. 57) which was located as maintained within the business records of the Debtors. (Ehren-Walia 000084-85) This shows the APA closed and funds for a total disbursement to the Seller of $7,000,000 disbursed on or about March 3, 2015.

6.     Attached as **Plaintiff's Trial Exhibit 10**, is a true and correct copy of a series of emails from April 7, 2016 to April 8, 2016 between Parmar and Walia, and /or Ravi Chivkula and Sam Zaharis, which was located as maintained within the business records of the Debtors. The documents are bate-stamped Ehren-Walia 000079-83.

2014

7.      Attached as **Plaintiff's Trial Exhibit 15,** is a true and correct copy of the Agreement and General Release dated January 31, 2017, which I located as maintained within the business records of the Debtors (F05024-E0006-), and marked Exhibit 13 to the deposition of Defendant Walia. This document purports to release the Sellers, Porteck Corporation, the Janaminder Virk Irrevocable Trust, the Arvind Walia Irrevocable Trust, and Arvind Walia (Payees) from liability for the Debtors Physicians Practice Plus, LLC and Constellation Healthcare Technologies, Inc.'s (Payor) payment of $2,500,000 to the Payees. The document I located was not signed.

8.      Attached as **Plaintiff's Trial Exhibit 16,** after the subpoena is a ledger entitled "NIKNIM Management, Inc. Chase Bank" (the "Ledger"). I reviewed the bank statements subpoenaed from JP Morgan Chase starting in August 2015 through December 2017. (EHREN-NIKNIM CHASE 00001-000338) The Ledger was prepared exclusively from these records and tracks the beginning balance and the ending balance for each month. As the Court may recall, the First Transfer was made on April 15, 2016, in the amount of $2,500,000. The wire appears in the NIKNIM account on EHREN-NIKNIM CHASE 000057-58 of Exhibit 16, and within 3-4 days $1.5 million is immediately withdrawn and transferred to a Schwab account; a payment then made to BMW Financial Services, and $965,000 sent to Acct# 3644 at Chase. If you look at EHREN-NIKNIM CHASE 000297, Acct# 3644 at Chase, is for the Debit Party of Arvind Walia, meaning the $965,000 was transferred by Mr. Walia who controlled the NIKNIM account three (3) days later to his checking account. I reviewed the Ledger which is accurate in copying the starting balance each month, and the ending balance of the NIKNIM's account each month from the statements. As evident in the Ledger, anytime there were deposits in excess of one million dollars ($1,000,000), the money was transferred out of NIKNIM almost immediately

leaving an ending monthly balance of less than $50,000 in that same month, except on one occasion when it was $84,498.

9.       Attached as **Plaintiff's Trial Exhibit 28,** is a true and correct copy of an email dated June 19, 2017, which was located  as maintained within the business records of the Debtors (EHREN -WALIA 004519-4608), and marked Exhibit 25 to the deposition of Defendant Walia.  The e-mail is with reference to the Second Transfer in 2017 but memorializes Defendant Walia communicating with Mr. Parmar  and expressing he wants to "finalize today as I would like to close on this asap for one reason which I will talk to you about later today".

10.       Attached as **Plaintiff's Trial Exhibit 29,** is a true and correct copy of an email dated June 21, 2017, which was located as maintained within the business records of the Debtors (EHREN -WALIA 004972) and marked Exhibit 26 to the deposition of Defendant Walia.  The e-mail is with reference to the Second Transfer in 2017, but memorializes Defendant Walia communicating with Mr. Parmar  and expressing "he is the only member of Objecttech Holdings, LLC, the shell company" and he wants Parmar to "countersign it to close the deal today" for "the reasons discussed earlier".  Mr. Walia provides the NIKNIM bank account at JP Morgan Chase to Parmar on June 21, 2017, and the monies hit the JP Morgan Chase two days later on June 23, 2017.  (See Pl **Trial Exhibit 16**, EHREN-NIKNIM CHASE 000154)

11.       As evident in **Plaintiff's Trial Exhibit 2**, there is an entry that sets forth "AHMS Revenue loss adjustment to purchase Price" (1,776,872).  This is also referenced in **Plaintiff's Trial Exhibit 10**, on page EHREN_WALIA 00079, email dated April 8, 2016 at 12:09 pm "AHMS Adjustments".  The notes on **Plaintiff's Trial Exhibit 2** reflect Mr. Walia rejecting the reduction of the purchase price for lost revenue of AHMS, but in Section 1.7(d) of

5

the APA (**Plaintiff's Trial Exhibit 3**), there are other contractually-specified price reductions in addition to the working capital deficiency to reduce any closing payment referenced, specifically "Bad A/R Amount and Top Client Loss", among others.   Based the asset value of the Porteck assets sold in February 2015 (which was a combination of AHMS and PCA), the actual value of the assets was $1.824 million. (NOR, pg 28-29, lns 25-3) If you further remove the formulaic reduction in value due to "AHMS Revenue loss adjustment to purchase Price" from the asset value, the net value of the assets sold to the Debtor was $47,128. ($1,824,000- $1,776,872) versus the $12.8M the Debtor paid.

    12. Robinson Brog served as escrow agent in connection with the receipt and distribution of over $46 million related to the go-private merger transaction involving the Debtors that closed in January 2017 ("Go-Private Transaction").   Robinson Brog received the distribution of over $46 million related to a CHT go-private merger transaction involving the Debtors that closed in January 2017 ("Go-Private Transaction").   As part of the Go-Private Transaction, a lender consortium headed by Bank of America ("BOFA") extended credit to the Debtors.   On the Petition Date, as evident in the bankruptcy Schedules [Docket No. 203] the Debtors are liable on $158,200,710.89 in secured debt to a lender consortium headed by BOFA who allege they were defrauded as part of the Go-Private transaction .

    13. I am also familiar with the Debtor's records and have previously testified before this Court with respect to Aquila Alpha and the transfer of the Colts Neck, NJ real property where Parmar resided. By Affidavit of Frank Lazzara dated May 2021 as submitted to the Court, I researched and located documents that evidence in or about March, 2016, Parmar and his executives, including John Petrozza, purchased the $23.7 million mortgage with funds obtained from the Debtor, CHT, for $3.8 million.  The purchaser was represented to Deutsche

Bank as an unaffiliated entity, Aquila Alpha, an investment vehicle controlled by Abruzzi

Investments owned by John Petrozza

        14.    On March 15, 2017, the FBI stepped in and placed a lien on or seized

$20,100,356 of the Go-Private funds out of the Robinson Brog IOLA account for the Debtor as

they suspected fraud. I was interviewed by the FBI, United States Department of Justice

("DOJ") and the Securities and Exchange Commission ("SEC") and I have personal knowledge

from those discussions that the FBI was investigating a fraud perpetrated by Parmar, Zaharis and

Chivikula with respect to the CHT go-private merger transaction.

      I declare under penalty of perjury under the laws of the United States of America that the

foregoing is true and correct.

      Executed this 10th day of July, 2024, at New York, New York.

                                        Frank A. Lazzara

SWORN TO AND SUBSCRIBED before me this
 10th day of July, 2024

Mohan D Bustani

Mohan H. Bustani
Notary Public, State of New York
Registration No. 01BU6266896
Qualified in New York County
Commission Expires August 06, 2024

2018

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

------------------------------------------

| | |
|---|---|
| In re: | Chapter 11 |
| | |
| ORION HEALTHCORP, INC[1]. | Case No. 18-71748 (AST) |
| | |
| Debtors. | (Jointly Administered) |

------------------------------------------

| | |
|---|---|
| HOWARD M. EHRENBERG IN HIS CAPACITY AS LI UIDATING TRUSTEE OF ORION HEALTHCORP, INC., ET AL., | Adv. Pro. No. 20-08049 (AST) |
| | |
| Plaintiff, | Trial: July 24, 2024 |
| | Time: 9:30 a.m. |
| | Place: Courtroom 960 |
| v. | U.S. Bankruptcy Court |
| | 290 Federal Plaza |
| | Islip, NY |
| ARVIND WALIA NIKNIM MANAGEMENT, INC., | |
| | Final PTC: July 17, 2024 |
| | Time: 1:30 p.m. |
| Defendants. | |
| | Judge: Hon. Alan S. Trust |

------------------------------------------

## RE UEST FOR JUDICIAL NOTICE
## IN SUPPORT TRIAL OF PLAINTIFF S AS A AINST
## DEFENDANTS AR IND WALIA AND NIKNIM MANA EMENT, INC.

In connection with trial, Plaintiff Howard M. Ehrenberg, Liquidating Trustee of Orion

Healthcorp, Inc. ("Plaintiff"), hereby requests this Court take judicial notice of the attached

documents pursuant to Rule 201 of the Federal Rules of Evidence.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal ta identification number, are: Orion Healthcorp, Inc. (7246) Constellation Healthcare Technologies, Inc. (0135) NEMS Acquisition, LLC (7378) Northeast Medical Solutions, LLC (2703) NEMS West Virginia, LLC (unknown) Physicians Practice Plus Holdings, LLC (6100) Physicians Practice Plus, LLC (4122) Medical Billing Services, Inc. (2971) Rand Medical Billing, Inc. (7887) RMI Physician Services Corporation (7239) Western Skies Practice Management, Inc. (1904) Integrated Physician Solutions, Inc. (0543) NYNM Acquisition, LLC (unknown) Northstar FHA, LLC (unknown) Northstar First Health, LLC (unknown) Vachette Business Services, Ltd. (4672) Phoeni Health, LLC (0856) MDRX Medical Billing, LLC (5410) VEGA Medical Professionals, LLC (1055) Allegiance Consulting Associates, LLC (7291) Allegiance Billing Consulting, LLC (7141) New York Network Management, LLC (7168). The corporate headquarters and the mailing address for the Debtors listed above is 1715 Route 35 North, Suite 303, Middletown, NJ 07748.

Fed. R. Evid. 201(b) provides that "the court may judicially notice a fact that is not subject to reasonable dispute because it . . . (2) can be accurately and readily determined from sources whose accuracy cannot reasonably be questioned." *ar . e l of Poland*, 440 F. 3d 579, fn. 18 (2d Cir. 2006). The court "must take judicial notice if a party requests it and the court is supplied with the necessary information." Fed. R. Evid. 201(c)(2). A court may take notice of proceedings in other courts, both within and without the federal judicial system, if those proceedings have a direct relation to matters at issue. *. . e rel. o nson an er a t ens o n l . orneo n .*, 971 F.2d 244, 248 (9th Cir. 1992) *sdar r . . P lls ry Mad son tro*, 99 F.3d 289, 290 n.1 (9th Cir. 1996) (court may take judicial notice of the pleadings and court orders in earlier related proceedings). A court may also take judicial notice of matters of public record or criminal proceedings. *t ns . olo on* 2018 U.S. Dist. LEXIS 169421, 19 (Bankr. S.D.N.Y. 2018)

Plaintiff requests this Court take judicial notice of the following document:

1.      On December 16, 2015, the Southern District Court of Te as issued a Judgment in the amount of 194,185, against the Debtor, Orion Healthcorp, Inc. in favor of former employees Jack McBride and Alan Nottingham for unpaid deferred compensation. The Judgment was filed as a proof of claim in Case 8-18-71748 (AST), and assigned claim no. 10001, a true and correct copy of which is attached hereto as **E hibit 1.**

2.      Proof of Claim filed by creditor, Arvind Walia, Claim no. 10141, in the amount of 1,150,947.00, based on the Assert Purchase Agreement dated as of March 2015, attached hereto as **E hibit 2.**

DOCS LA:346908.2 65004/003

3.      Summons and Verified Complaint, Supreme Court of the State of New York Criterions, LLC v. Visient Corp, Physicians Practice Plus, LLC, Arvind Walia and Constellation Healthcare Technologies, Inc., and Judgment, attached hereto as **E  hibit 3.**

4.      Adv. Number 20-08042-AST, Dkt. No. 48-1, Transcript of Notice of Ruling Hearing held on June 3, 2021 in <u>Ehrenberg v. Howard Schoor</u>, adversary which is attached as an e  hibit to the Affidavit of Jeffrey P. Nolan In Support of Plaintiff's Motion for Entry of Order Awarding Reasonable Attorney Fees and E  penses, attached hereto as **E  hibit 4**.  The transcript is also attached to the Plaintiff's Trial Brief.

Dated:  New York, New York
         July 10, 2024

<div align="right">

 _/s/ Jeffrey P. Nolan_____
Ilan D. Scharf, Esq.
Jeffrey P. Nolan, Esq. (admitted  *ro  a    e*)
PACHULSKI STANG   IEHL    JONES LLP
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777

Counsel for the Plaintiff, Howard M. Ehrenberg in his capacity as Liquidating Trustee of Orion Healthcorp, Inc., *et al*.

</div>

3

2021

# EXHIBIT 1

| United States Bankruptcy Court for the Eastern District of New York | |
|---|---|
| **Name of Debtor:** Orion HealthCorp, Inc. | **For Court Use Only** |
| | Claim Number: 0000010001 |
| **Case Number:** 18-71748 | File Date: 05/10/2018 21:16:56 |

# Proof of Claim

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

04/16

---

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): John G. McBride and Alan Nottingham

Other names the creditor used with the debtor: _____

**2. Has this claim been acquired from someone else?** ☑ No ☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Name John G. McBride and Alan Nottingham | Name _____ |
| Address David K. Bissinger | Address _____ |
| Bissinger, Oshman & Williams LLP | _____ |
| 5850 San Felipe, Floor 5 | _____ |
| City Houston | City _____ |
| State TX ZIP Code 77057 | State _____ ZIP Code _____ |
| Country (if International): _____ | Country (if International): _____ |
| Phone: 713-524-8811 | Phone: _____ |
| Email: dbissinger@bowllp.com | Email: _____ |

| **4. Does this claim amend one already filed?** | **5. Do you know if anyone else has filed a proof of claim for this claim?** |
|---|---|
| ☑ No | ☑ No |
| ☐ Yes. | ☐ Yes. |
| Claim number on court claims register (if known) _____ | Who made the earlier filing? |
| Filed on _____<br>MM / DD / YYYY | _____ |

Page 1 of 3

2023

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
| --- | --- |

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

____ ____ ____ ____

**7. How much is the claim?**

$ 194,185.74

**Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Litigation-Employee/Retiree Related

**9. Is all or part of the claim secured?**

☐ No

☑ Yes. The claim is secured by a lien on property.

**Nature of property:**

☑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* with this Proof of Claim.

☐ Motor vehicle

☐ Other. Describe:

_____

**Basis for perfection:**

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                $ 0.00

Amount of the claim that is secured:     $ 194,185.74

Amount of the claim that is unsecured: $ 0.00
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:  $ 194,185.74

Annual Interest Rate (when case was filed) ____.10____%

☑ Fixed   ☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.**

$_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property:

_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☐ No

☑ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☑ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other. Specify subsection of 11 U.S.C. § 507 (a) (_____) that applies.

* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$ 194,185.74

$_____

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes. **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9)**: $_____

2024

| Part 3: | Sign Below |
|---|---|

<table>
<tr>
<td>

**The person completing this proof of claim must sign and date it.  FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

</td>
<td>

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

*John G. McBride*        05/10/2018 21:16:56

Signature                  Date

**Provide the name and contact information of the person completing and signing this claim:**

Name      John G. McBride

Address    c/o David K. Bissinger

           Bissinger, Oshman & Williams LLP

           5850 San Felipe, Floor 5

City       Houston

State     TX              Zip   77057

Country (in international)    USA

Phone     713-524-8811

Email     dbissinger@bowllp.com

</td>
</tr>
</table>

2025

# EXHIBIT 2

| | |
|---|---|
| United States Bankruptcy Court for the Eastern District of New York | |

| | | For Court Use Only | |
|---|---|---|---|
| **Name of Debtor:** | Physicians Practice Plus, LLC | Claim Number: | 0000010141 |
| **Case Number:** | 18-71753 | File Date: | 10/29/2020 22:25:43 |

# Proof of Claim

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

04/16

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): Arvind Walia

Other names the creditor used with the debtor: Selling Shareholder of Porteck Corp.

**2. Has this claim been acquired from someone else?** ☑ No ☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | | Where should payments to the creditor be sent? (if different) | |
|---|---|---|---|
| Name | Arvind Walia | Name | |
| Address | c/o Rosen & Associates, P.C. | Address | |
| | 747 Third Avenue | | |
| City | New York | City | |
| State | NY     ZIP Code 10017 | State     ZIP Code | |
| Country (if International): | | Country (if International): | |
| Phone: | (212) 223-1100 | Phone: | |
| Email: | srosen@rosenpc.com | Email: | |

**4. Does this claim amend one already filed?**

☐ No

☑ Yes.

Claim number on court claims register (if known) 10060

Filed on ___2018-07-03___
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No

☐ Yes.

Who made the earlier filing?

_____

Page 1 of 3

**Part 2:**  **Give Information About the Claim as of the Date the Case Was Filed**

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

___  ___  ___  ___

**7. How much is the claim?**

$  1,150,947.00

**Does this amount include interest or other charges?**

☑ No

☐ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples:  Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.  Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).  Limit disclosing information that is entitled to privacy, such as health care information.

Contract/Executory Contract

---

**9. Is all or part of the claim secured?**

☑ No

☐ Yes.    The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* with this Proof of Claim.

☐ Motor vehicle

☐ Other.  Describe:

_____

**Basis for perfection:**

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                    $_____

Amount of the claim that is secured:    $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:  $_____

**Annual Interest Rate** (when case was filed) _____%
                                        ☐ Fixed ☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes.  **Amount necessary to cure any default as of the date of petition.**

$_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes.  Identify the property:

_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☑ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a) (_____) that applies.

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

---

**13.  Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes.  **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9):** $_____

2028

| Part 3: | Sign Below |
| --- | --- |

| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br><br>☐ I am the creditor.<br><br>☑ I am the creditor's attorney or authorized agent.<br><br>☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br><br>☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct. |

|  | *Sanford P. Rosen* | 10/29/2020 22:25:43 |
| --- | --- | --- |
|  | Signature | Date |

**Provide the name and contact information of the person completing and signing this claim:**

| Name | Sanford P. Rosen |
| --- | --- |
| Address | Rosen & Associates, P.C. |
|  | 747 Third Avenue |
|  |  |
| City | New York |
| State | NY |  Zip 10017 |
| Country (in international) |  |
| Phone | (212) 223-1100 |
| Email | srosen@rosenpc.com |

## <u>ATTACHMENT TO AMENDED PROOF OF CLAIM</u>

The prefixed amended proof of claim against Physicians Practice Plus, LLC (the "**Debtor**") is based on that certain *Asset Purchase Agreement* dated as of March 2015, by and between the Debtor, as buyer, and Porteck Corporation, as seller, which is intentionally omitted as confidential. Upon request and subject to the confidentiality provisions therein, a copy of the agreement may be obtained from counsel:

**ROSEN & ASSOCIATES, P.C.**
747 Third Avenue
New York, NY 10017-2803
(212) 223-11100
Attn: Sanford P. Rosen, Esq.
srosen@rosenpc.com

| | |
|---|---|
| **From:** | Arvind Walia <arvindwalia@gmail.com> |
| **Sent:** | Monday, June 18, 2018 12:21 PM |
| **To:** | Arvind Walia |
| **Subject:** | Fwd: Post closing payment calculation - Porteck.xlsx |
| **Attachments:** | Post closing payment calculation - Porteck.xlsx |

---------- Forwarded message ----------
From: **Ravi Chivukula** <Ravi.Chivukula@orionhealthcorp.com>
Date: Tue, Apr 12, 2016 at 6:28 PM
Subject: Post closing payment calculation - Porteck.xlsx
To: Arvind Walia <Arvind.Walia@orionhealthcorp.com>

--
-------------------------------------
Arvind Walia
CEO, Porteck Corporation
300 Jericho Quad West ste 320
Jericho NY 11753
http://www.porteck.com/
212-561-5560 ext 101(phone)
646-536-2515 (fax)
516-770-6222 (Mobile)
-------------------------------------------

1

| | 28-Feb-15 | Orion's Responsibility |
|---|---|---|
| Cash Balance | 46,172 | |
| Accounts Receivable | 2,005,839 | |
| AR as of feb 28 2015, not received till June 25 2015 | (411,717) | |
| AR balance Credit memo adjusted | (13,448) | |
| Undeposited funds | 7,333 | |
| Unbilled AR | 746,313 | |
| Unbilled AR not collected | (2,991) | |
| Unbilled AR Credit memo adjusted | (2,578) | |
| Accounts Payabe | (257,988) | |
| Accounts Payabe not paid till Apr 5 2016 | 16,475 | |
| Accrued expenses | 27,828 | |
| Accrued Payroll | (89,824) | |
| India payable - Feb 2015. not accounted in Feb 2015 | (250,000) | |
| Loan Payable PCA | 47,300 | (552,700) |
| Amex recovery | (71,544) | |
| | | |
| **Net Assets** | **1,797,170** | |
| | | |
| Paid on behalf | (646,223) | |
| Deal fees paid | | (276,000) |
| AHMS Revenue loss adjustment to purchase Price | | (1,689,989) |
| | | |
| | | |
| **Payable/(receivable)** | **1,150,947** | |
| | | |
| Escrow balance | 2,500,000 | |
| | | |
| **Net payable/(receivable)** | **3,650,947** | |

Amex Paid -Recovery

Business Platinum Card® / March 1, 2015 to March 31, 2016

AMERICAN
EXPRESS

...ction Details
...ed for
...Walia
Account Number
XXXX-XXXXXX-31009

| Date | Receipt | Description | Cardmember | Card Number | Amount | Receipt | Business/Personal |
|------|---------|-------------|------------|-------------|--------|---------|-------------------|
| 03/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.60 | | Business |
| 03/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.31 | | Business |
| 03/03/2015 | | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | | Business |
| 03/09/2015 | | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | | Business |
| 03/12/2015 | | KAREO IRVINE CA | Arvind Walia | XXXX-XXXXXX-31009 | 199.00 | | Business |
| 03/20/2015 | | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | | Business |
| 03/21/2015 | | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 1,043.21 | | Business |
| 03/26/2015 | | VALETANYWHERE.COM 9177208257 NY | Arvind Walia | XXXX-XXXXXX-31009 | 23.00 | | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walia | XXXX-XXXXXX-31009 | 16.00 | | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walia | XXXX-XXXXXX-31009 | 16.00 | | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walia | XXXX-XXXXXX-31009 | 16.00 | | Business |
| 03/30/2015 | | GOGOAIR.COM 877-350-0038 IL | Arvind Walia | XXXX-XXXXXX-31009 | 16.00 | | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 29.00 | | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 29.00 | | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 29.00 | | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 29.00 | | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 849.90 | | Business |
| 03/31/2015 | | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 849.90 | | Business |
| 03/31/2015 | | VALETANYWHERE.COM 9177208257 NY | Arvind Walia | XXXX-XXXXXX-31009 | 11.00 | | Business |
| 04/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.85 | | Business |
| 04/02/2015 | | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.82 | | Business |
| 04/03/2015 | | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | | Business |
| 04/03/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 471.21 | | Business |
| 04/03/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 471.21 | | Business |
| 04/08/2015 | | AVIS RENT A CAR HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 258.88 | | Business |
| 04/08/2015 | | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | XXXX-XXXXXX-31009 | 196.86 | | Business |
| 04/09/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 20.30 | | Business |
| 04/09/2015 | | HOUSTON MARRIOTT WESHOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 60.30 | | Business |
| 04/09/2015 | | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | | Business |
| 04/14/2015 | | KAREO IRVINE CA | Arvind Walia | XXXX-XXXXXX-31009 | 199.00 | | Business |
| 04/15/2015 | | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | | Business |
| 04/15/2015 | | VALETANYWHERE.COM 9177208257 NY | Arvind Walia | XXXX-XXXXXX-31009 | 42.00 | | Business |
| 04/16/2015 | | MSFT *MICROSOFTSTO877-696-7786 WA | Arvind Walia | XXXX-XXXXXX-31009 | 7.51 | | Business |
| 04/17/2015 | | AVIS RENT A CAR TOLL866-2856265 NY | Arvind Walia | XXXX-XXXXXX-31009 | 25.35 | | Business |
| 04/17/2015 | | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | | Business |
| 04/20/2015 | | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | | Business |
| 04/20/2015 | | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | | Business |
| 04/20/2015 | | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | | Business |
| 04/20/2015 | | MES*RINGCENTRAL, INCSAN MATEO CA | Arvind Walia | XXXX-XXXXXX-31009 | 377.45 | | Business |

| Date | Description | Name | Account | Amount | Type |
|------|-------------|------|---------|--------|------|
| 04/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 2,987.47 | Business |
| 04/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/22/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/22/2015 | WWW.APPS4RENT.COM MAPLEWOOD NJ | Arvind Walia | XXXX-XXXXXX-31009 | 300.00 | Business |
| 04/23/2015 | TAO NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |
| 04/24/2015 | 111 8TH AVE PARKING NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 73.50 | Business |
| 04/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/24/2015 | TAO NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 670.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 19.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 19.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 59.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 69.00 | Business |
| 04/24/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 534.20 | Business |
| 04/25/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | -19.00 | Business |
| 04/25/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | -19.00 | Business |
| 04/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/28/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 04/30/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 19.00 | Business |
| 04/30/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 23.00 | Business |
| 04/30/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 200.00 | Business |
| 05/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 13.94 | Business |
| 05/01/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 199.63 | Business |
| 05/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.85 | Business |
| 05/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.82 | Business |
| 05/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 458.00 | Business |
| 05/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 05/03/2015 | WINGS TO GO - NEWARKNEWARK DE | Arvind Walia | XXXX-XXXXXX-31009 | 19.68 | Business |
| 05/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/05/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/06/2015 | DIGICERT INC LINDON UT | Arvind Walia | XXXX-XXXXXX-31009 | 595.00 | Business |
| 05/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 599.90 | Business |
| 05/08/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 55.00 | Business |
| 05/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | XXXX-XXXXXX-31009 | 216.96 | Business |
| 05/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 05/11/2015 | DOS CAMINOS MIDTOWN NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 300.00 | Business |
| 05/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/13/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/14/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/14/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 05/14/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 11.00 | Business |

| Date | Description | Name | Account | Amount | Type |
|---|---|---|---|---|---|
| 05/14/2015 | PAIRNIC.COM DOMAIN NPITTSBURGH PA | Arvind Walla | XXXX-XXXXXX-31009 | 19.00 | Business |
| 05/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/15/2015 | HEALTHFORMS 8008695590 FL | Arvind Walla | XXXX-XXXXXX-31009 | 208.80 | Business |
| 05/15/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 205.93 | Business |
| 05/16/2015 | RELIANCE COMMUNICATI- | Arvind Walla | XXXX-XXXXXX-31009 | 7.52 | Business |
| 05/16/2015 | VALETANYWHERE.COM 9177208257 NY | Arvind Walla | XXXX-XXXXXX-31009 | 33.00 | Business |
| 05/19/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walla | XXXX-XXXXXX-31009 | 55.00 | Business |
| 05/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walla | XXXX-XXXXXX-31009 | 9.99 | Business |
| 05/20/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/20/2015 | MES*RINGCENTRAL,*INCSAN MATEOCA | Arvind Walla | XXXX-XXXXXX-31009 | 377.45 | Business |
| 05/20/2015 | MIO POSTO RESTAURANTHICKSVILLE NY | Arvind Walla | XXXX-XXXXXX-31009 | 90.00 | Business |
| 05/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walla | XXXX-XXXXXX-31009 | 1,251.58 | Business |
| 05/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/21/2015 | LE SOUK 0021 NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 586.40 | Business |
| 05/21/2015 | PRANNA PRANNA NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 200.00 | Business |
| 05/22/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/22/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/22/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 206.37 | Business |
| 05/26/2015 | CORTEX EDI INC 0366 BREA CA | Arvind Walla | XXXX-XXXXXX-31009 | 81.30 | Business |
| 05/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 05/28/2015 | ELIGIBLE API 4154077205 CA | Arvind Walla | XXXX-XXXXXX-31009 | 32.26 | Business |
| 05/29/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walla | XXXX-XXXXXX-31009 | 143.23 | Business |
| 05/29/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 200.80 | Business |
| 05/29/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walla | XXXX-XXXXXX-31009 | 135.00 | Business |
| 05/29/2015 | TULSI RESTAURANT 028NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 170.00 | Business |
| 06/01/2015 | ELIGIBLE API 4154077205 CA | Arvind Walla | XXXX-XXXXXX-31009 | 250.00 | Business |
| 06/01/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walla | XXXX-XXXXXX-31009 | 200.00 | Business |
| 06/01/2015 | FAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walla | XXXX-XXXXXX-31009 | 740.12 | Business |
| 06/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walla | XXXX-XXXXXX-31009 | 123.85 | Business |
| 06/02/2015 | 8X8, INC. 888-898-87SAN JOSE CA | Arvind Walla | XXXX-XXXXXX-31009 | 235.82 | Business |
| 06/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/02/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walla | XXXX-XXXXXX-31009 | 79.42 | Business |
| 06/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 468.00 | Business |
| 06/02/2015 | VALETANYWHERE.COM 9177208257 NY | Arvind Walla | XXXX-XXXXXX-31009 | 42.00 | Business |
| 06/03/2015 | ACT1 ANSWERCONNECT 8005315928 OR | Arvind Walla | XXXX-XXXXXX-31009 | 129.98 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 30.00 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 30.00 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 143.06 | Business |
| 06/03/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 174.26 | Business |
| 06/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/05/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/05/2015 | KYMA ROSLYN NY | Arvind Walla | XXXX-XXXXXX-31009 | 100.00 | Business |
| 06/05/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 205.44 | Business |

| Date | Description | Name | Account | Amount | Type |
|---|---|---|---|---|---|
| 06/05/2015 | PRIME AMERICAN KITCH HUNTINGTON NY | Arvind Walla | XXXX-XXXXXX-31009 | 120.00 | Business |
| 06/07/2015 | NEOPOST USA 1 203-301-3400 | Arvind Walla | XXXX-XXXXXX-31009 | 320.71 | Business |
| 06/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walla | XXXX-XXXXXX-31009 | 399.95 | Business |
| 06/08/2015 | GREEN FAX COM 00-080 DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walla | XXXX-XXXXXX-31009 | 209.19 | Business |
| 06/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walla | XXXX-XXXXXX-31009 | 5.00 | Business |
| 06/12/2015 | GREEN FAX COM 00-080 DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/12/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 206.42 | Business |
| 06/13/2015 | MessageMedia Cambridge CA | Arvind Walla | XXXX-XXXXXX-31009 | 10.20 | Business |
| 06/15/2015 | GREEN FAX COM 00-080 DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/16/2015 | PORT AUTHORITY E-ZPAS STATEN ISLAND NY | Arvind Walla | XXXX-XXXXXX-31009 | 135.00 | Business |
| 06/16/2015 | RELIANCE COMMUNICATI- | Arvind Walla | XXXX-XXXXXX-31009 | 7.44 | Business |
| 06/17/2015 | GREEN FAX COM 00-080 DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/17/2015 | M. S. S. T., INC. 00 HICKSVILLE NY | Arvind Walla | XXXX-XXXXXX-31009 | 69.00 | Business |
| 06/19/2015 | GREEN FAX COM 00-080 DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/19/2015 | IL BACCO LITTLE NECK NY | Arvind Walla | XXXX-XXXXXX-31009 | 90.00 | Business |
| 06/19/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 206.42 | Business |
| 06/20/2015 | GOOGLE *GOOGLE STORA GOOGLE.COM/CH CA | Arvind Walla | XXXX-XXXXXX-31009 | 9.99 | Business |
| 06/20/2015 | MES*RINGCENTRAL, INC SAN MATEO CA | Arvind Walla | XXXX-XXXXXX-31009 | 377.45 | Business |
| 06/21/2015 | AT&T*BILL PAYMENT 95 DALLAS TX | Arvind Walla | XXXX-XXXXXX-31009 | 1,011.50 | Business |
| 06/23/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 45.00 | Business |
| 06/23/2015 | FRANINA RESTAURANT 8 SYOSSET NY | Arvind Walla | XXXX-XXXXXX-31009 | 80.00 | Business |
| 06/23/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walla | XXXX-XXXXXX-31009 | 500.00 | Business |
| 06/23/2015 | WESTIN HOTEL HERNDON VA | Arvind Walla | XXXX-XXXXXX-31009 | 183.08 | Business |
| 06/24/2015 | GREEN FAX COM 00-080 DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/25/2015 | GREEN FAX COM 00-080 DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/26/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 208.33 | Business |
| 06/29/2015 | GREEN FAX COM 00-080 DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 06/29/2015 | JERICHO RESTAURANT 0 SYOSSET NY | Arvind Walla | XXXX-XXXXXX-31009 | 65.53 | Business |
| 07/01/2015 | DIGITALOCEAN.COM 6463978051 NY | Arvind Walla | XXXX-XXXXXX-31009 | 143.82 | Business |
| 07/01/2015 | ELIGIBLE API 4154077205 CA | Arvind Walla | XXXX-XXXXXX-31009 | 250.00 | Business |
| 07/01/2015 | PAIR NETWORKS INC 04 PITTSBURGH PA | Arvind Walla | XXXX-XXXXXX-31009 | 13.94 | Business |
| 07/02/2015 | 8X8, INC. 888-898-87 SAN JOSE CA | Arvind Walla | XXXX-XXXXXX-31009 | 123.73 | Business |
| 07/02/2015 | 8X8, INC. 888-898-87 SAN JOSE CA | Arvind Walla | XXXX-XXXXXX-31009 | 235.57 | Business |
| 07/02/2015 | GREEN FAX COM 00-080 DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/02/2015 | LIVEPERSON, INC 8610 NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 468.00 | Business |
| 07/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walla | XXXX-XXXXXX-31009 | 129.98 | Business |
| 07/06/2015 | GREEN FAX COM 00-080 DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 380.63 | Business |
| 07/08/2015 | GREEN FAX COM 00-080 DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 639.74 | Business |
| 07/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walla | XXXX-XXXXXX-31009 | 399.95 | Business |
| 07/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walla | XXXX-XXXXXX-31009 | 202.24 | Business |
| 07/09/2015 | GREEN FAX COM 00-080 DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walla | XXXX-XXXXXX-31009 | 5.00 | Business |
| 07/10/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 208.33 | Business |
| 07/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 29.70 | Business |
| 07/13/2015 | MessageMedia Cambridge CA | Arvind Walla | XXXX-XXXXXX-31009 | 10.20 | Business |

| 07/14/2015 | GGMC PARKING CONNAUGNEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 67.00 | Business |
|---|---|---|---|---|---|
| 07/14/2015 | SAWA SUSHI INC 516-496-8886 | Arvind Walia | XXXX-XXXXXX-31009 | 39.85 | Business |
| 07/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/16/2015 | RELIANCE COMMUNICATI- | Arvind Walia | XXXX-XXXXXX-31009 | 6.88 | Business |
| 07/17/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/17/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 202.51 | Business |
| 07/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 07/20/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 371.87 | Business |
| 07/20/2015 | SAWA SUSHI INC 516-496-8886 | Arvind Walia | XXXX-XXXXXX-31009 | 55.05 | Business |
| 07/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 767.14 | Business |
| 07/21/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 69.48 | Business |
| 07/21/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |
| 07/22/2015 | 54TH AND 2ND PARKINGNEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 56.50 | Business |
| 07/22/2015 | MEM RWDS AIRLINE TAX OFFSET FEE | Arvind Walia | XXXX-XXXXXX-31009 | 18.75 | Business |
| 07/23/2015 | WINGS TO GO - NEWARKNEWARK DE | Arvind Walia | XXXX-XXXXXX-31009 | 16.88 | Business |
| 07/23/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/23/2015 | PORT AUTHORITY E-ZPASSTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 07/24/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 202.51 | Business |
| 07/29/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/29/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 2102NEW YORK JFK OK | Arvind Walia | XXXX-XXXXXX-31009 | 27.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 2102NEW YORK JFK OK | Arvind Walia | XXXX-XXXXXX-31009 | 81.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 100.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 100.00 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 284.10 | Business |
| 07/29/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 284.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 89.00 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 92.00 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 188.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 188.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 259.10 | Business |
| 07/29/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 259.10 | Business |
| 07/29/2015 | WATERZOOI 8843014953GARDEN CITY NY | Arvind Walia | XXXX-XXXXXX-31009 | 260.00 | Business |
| 07/30/2015 | JETBLUE AIRWAYS 4100BRYCE OK | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 07/30/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -70.00 | Business |
| 07/31/2015 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 720.20 | Business |
| 07/31/2015 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 720.20 | Business |
| 07/31/2015 | GRUBHUB SEAMLESS 8775857878 IL | Arvind Walia | XXXX-XXXXXX-31009 | 16.28 | Business |
| 07/31/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 202.51 | Business |
| 08/01/2015 | DIGITALOCEAN.COM 6463978051 NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.95 | Business |
| 08/01/2015 | ELIGIBLE API 4154077205 CA | Arvind Walia | XXXX-XXXXXX-31009 | 250.00 | Business |
| 08/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 11.00 | Business |
| 08/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 123.73 | Business |
| 08/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.57 | Business |
| 08/03/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 08/03/2015 | EAST 54TH OPERATING-NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 55.00 | Business |

| 08/03/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
|---|---|---|---|---|---|
| 08/04/2015 | EAST 54TH OPERATING-NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 55.00 | Business |
| 08/04/2015 | GCP WEST REALTY GULFE ELMHURST NY | Arvind Walla | XXXX-XXXXXX-31009 | 85.01 | Business |
| 08/04/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/04/2015 | JERICHO RESTAURANT 0SYOSSET NY | Arvind Walla | XXXX-XXXXXX-31009 | 83.43 | Business |
| 08/04/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 468.00 | Business |
| 08/04/2015 | TRI STATE LIMO INC Hicksville NY | Arvind Walla | XXXX-XXXXXX-31009 | 460.00 | Business |
| 08/04/2015 | US AIRWAYS 800-428-4322 AZ | Arvind Walla | XXXX-XXXXXX-31009 | 817.20 | Business |
| 08/04/2015 | US AIRWAYS 800-428-4322 AZ | Arvind Walla | XXXX-XXXXXX-31009 | 817.20 | Business |
| 08/05/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/05/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 99.00 | Business |
| 08/05/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 99.00 | Business |
| 08/06/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/07/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/07/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walla | XXXX-XXXXXX-31009 | 201.98 | Business |
| 08/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walla | XXXX-XXXXXX-31009 | 399.95 | Business |
| 08/08/2015 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 5.00 | Business |
| 08/08/2015 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 5.69 | Business |
| 08/09/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walla | XXXX-XXXXXX-31009 | 233.62 | Business |
| 08/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walla | XXXX-XXXXXX-31009 | 5.00 | Business |
| 08/10/2015 | CARRABBAS 8604 WASHINGTON TWNSP OH | Arvind Walla | XXXX-XXXXXX-31009 | 50.00 | Business |
| 08/10/2015 | SAWA SUSHI INC 516-495-8886 | Arvind Walla | XXXX-XXXXXX-31009 | 49.45 | Business |
| 08/11/2015 | AVIS RENT A CAR VANDALIA OH | Arvind Walla | XXXX-XXXXXX-31009 | 119.63 | Business |
| 08/11/2015 | GLV SERVICE INC 3034GREENVALE NY | Arvind Walla | XXXX-XXXXXX-31009 | 65.76 | Business |
| 08/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/11/2015 | HEALTHFORMS 8009695590 FL | Arvind Walla | XXXX-XXXXXX-31009 | 163.68 | Business |
| 08/11/2015 | HOLIDAY INN EXPRESS CENTERVILLE OH | Arvind Walla | XXXX-XXXXXX-31009 | 147.17 | Business |
| 08/11/2015 | HOLIDAY INN EXPRESS CENTERVILLE OH | Arvind Walla | XXXX-XXXXXX-31009 | 147.17 | Business |
| 08/11/2015 | LILYS BISTRO 6500000DAYTON OH | Arvind Walla | XXXX-XXXXXX-31009 | 50.36 | Business |
| 08/12/2015 | FS *CONNECTIFY 877-327-8914 CA | Arvind Walla | XXXX-XXXXXX-31009 | 15.00 | Business |
| 08/12/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/12/2015 | INDULGE WINE BAR 542HIGHLANDS RAN CO | Arvind Walla | XXXX-XXXXXX-31009 | 73.00 | Business |
| 08/12/2015 | THE UPS STORE #1517 CENTERVILLE OH | Arvind Walla | XXXX-XXXXXX-31009 | 12.59 | Business |
| 08/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 23.67 | Business |
| 08/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 123.14 | Business |
| 08/12/2015 | UNITED AIRLINES HOUSTON TX | Arvind Walla | XXXX-XXXXXX-31009 | 6.99 | Business |
| 08/13/2015 | AVIS RENT A CAR DENVER CO | Arvind Walla | XXXX-XXXXXX-31009 | 220.06 | Business |
| 08/13/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 78.00 | Business |
| 08/13/2015 | MessageMedia Cambridge CA | Arvind Walla | XXXX-XXXXXX-31009 | 10.20 | Business |
| 08/13/2015 | RESIDENCE INN 933 HIGHLANDS RANCH CO | Arvind Walla | XXXX-XXXXXX-31009 | 220.45 | Business |
| 08/13/2015 | RESIDENCE INN 933 HIGHLANDS RANCH CO | Arvind Walla | XXXX-XXXXXX-31009 | 220.45 | Business |
| 08/14/2015 | AVIS RENT A CAR BURBANK CA | Arvind Walla | XXXX-XXXXXX-31009 | 101.47 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 11.20 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 70.00 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 70.00 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walla | XXXX-XXXXXX-31009 | 70.00 | Business |

| | | | | | |
|---|---|---|---|---|---|
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 70.00 | Business |
| 08/14/2015 | JETBLUE AIRWAYS 9010JETBLUE NY | Arvind Walia | XXXX-XXXXXX-31009 | 439.72 | Business |
| 08/14/2015 | T3 GLADSTONES 578767LOS ANGELES CA | Arvind Walia | XXXX-XXXXXX-31009 | 65.00 | Business |
| 08/14/2015 | US AIRWAYS 800-428-4322 AZ | Arvind Walia | XXXX-XXXXXX-31009 | 591.20 | Business |
| 08/15/2015 | HOLIDAY INN EXPRESS SIMI VALLEY CA | Arvind Walia | XXXX-XXXXXX-31009 | 161.56 | Business |
| 08/15/2015 | HOLIDAY INN EXPRESS SIMI VALLEY CA | Arvind Walia | XXXX-XXXXXX-31009 | 161.56 | Business |
| 08/17/2015 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 142.00 | Business |
| 08/17/2015 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 142.00 | Business |
| 08/17/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/17/2015 | STAPLES 00472 (800) 333-3330 | Arvind Walia | XXXX-XXXXXX-31009 | 206.28 | Business |
| 08/18/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/18/2015 | RELIANCE COMMUNICATI- | Arvind Walia | XXXX-XXXXXX-31009 | 10.50 | Business |
| 08/19/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 08/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 08/20/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/20/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/20/2015 | LONG ISLAND GOURMET (516)248-2866 | Arvind Walia | XXXX-XXXXXX-31009 | 112.97 | Business |
| 08/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 1,169.36 | Business |
| 08/21/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 201.98 | Business |
| 08/22/2015 | AVIS RENT ACAR TOLLS8666422000 NY | Arvind Walia | XXXX-XXXXXX-31009 | 24.05 | Business |
| 08/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/24/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/24/2015 | RINGCENTRAL, INC BELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 374.56 | Business |
| 08/25/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/27/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 08/29/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 08/29/2015 | STARBUCKS #10514 GLEGlen Cove NY | Arvind Walia | XXXX-XXXXXX-31009 | 4.63 | Business |
| 09/01/2015 | ELIGIBLE API SAN FRANCISCO CA | Arvind Walia | XXXX-XXXXXX-31009 | 250.00 | Business |
| 09/01/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 39.00 | Business |
| 09/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 740.12 | Business |
| 09/01/2015 | SAWA SUSHI INC 516-496-8886 | Arvind Walia | XXXX-XXXXXX-31009 | 63.55 | Business |
| 09/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 124.30 | Business |
| 09/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 235.93 | Business |
| 09/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/02/2015 | LIVEPERSON, INC 9610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 488.00 | Business |
| 09/03/2015 | ACTI ANSWERCONNECT 8005315826 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 09/03/2015 | READY REFRESH BY NESSTAMFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 1,067.12 | Business |
| 09/04/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.87 | Business |
| 09/05/2015 | NORDSTROM 524 524 GARDEN CITY NY | Arvind Walia | XXXX-XXXXXX-31009 | 544.15 | Business |
| 09/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 09/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/08/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 94.42 | Business |
| 09/08/2015 | VONAGE AMERICA VONAGE PRICE+TAXES | Arvind Walia | XXXX-XXXXXX-31009 | 242.87 | Business |
| 09/09/2015 | UNITED BROTHERS PETRHICKSVILLE NY | Arvind Walia | XXXX-XXXXXX-31009 | 61.30 | Business |

| Date | Description | Name | Account | Amount | Type |
|------|-------------|------|---------|--------|------|
| 09/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 09/11/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/11/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.87 | Business |
| 09/12/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 93.00 | Business |
| 09/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 09/14/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/16/2015 | AVIS RENT A CAR HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 205.01 | Business |
| 09/16/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/16/2015 | HOLIDAY INN HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 170.81 | Business |
| 09/16/2015 | HOLIDAY INN HOUSTON TX | Arvind Walia | XXXX-XXXXXX-31009 | 252.38 | Business |
| 09/17/2015 | EZPASS PREPAID TOLL 800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 78.00 | Business |
| 09/17/2015 | LONG ISLAND GOURMET (516)248-2866 | Arvind Walia | XXXX-XXXXXX-31009 | 96.68 | Business |
| 09/17/2015 | RELIANCE COMMUNICATI- | Arvind Walia | XXXX-XXXXXX-31009 | 3.03 | Business |
| 09/17/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 61.20 | Business |
| 09/18/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 50.00 | Business |
| 09/18/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/18/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/18/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 205.89 | Business |
| 09/19/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 7.71 | Business |
| 09/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 09/20/2015 | MES*RINGCENTRAL, INC8504724100 | Arvind Walia | XXXX-XXXXXX-31009 | 374.56 | Business |
| 09/21/2015 | AT&T*BILL PAYMENT 95DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 784.35 | Business |
| 09/22/2015 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 1,142.20 | Business |
| 09/23/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/24/2015 | PARASOL UP PATIO BAR702-770-2540 NV | Arvind Walia | XXXX-XXXXXX-31009 | 91.99 | Business |
| 09/24/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 14.60 | Business |
| 09/25/2015 | READY REFRESH BY NESSTAMFORD.CT | Arvind Walia | XXXX-XXXXXX-31009 | 249.87 | Business |
| 09/26/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/27/2015 | AVIS RENT ACAR TOLLS8666422000 NY | Arvind Walia | XXXX-XXXXXX-31009 | 12.65 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -346.10 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -70.00 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -70.00 | Business |
| 09/27/2015 | JETBLUE AIRWAYS 4100FOREST HILLS NY | Arvind Walia | XXXX-XXXXXX-31009 | -5.60 | Business |
| 09/27/2015 | VIRGIN AMERICA 90000SAN FRANCISCO CA | Arvind Walia | XXXX-XXXXXX-31009 | 1,850.20 | Business |
| 09/28/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 09/28/2015 | HEALTHFORMS 8008698590 FL | Arvind Walia | XXXX-XXXXXX-31009 | 204.60 | Business |
| 09/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 15.05 | Business |
| 10/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/01/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/01/2015 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 13.94 | Business |
| 10/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 124.30 | Business |
| 10/02/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 160.54 | Business |
| 10/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 364.18 | Business |
| 10/02/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 529.70 | Business |
| 10/02/2015 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 10/02/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 206.87 | Business |

| Date | Description | Name | Account | Amount | Type |
|---|---|---|---|---|---|
| 10/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 10/08/2015 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 208.41 | Business |
| 10/09/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 217.99 | Business |
| 10/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 10/10/2015 | PORT AUTHORITY E-ZPASTATEN ISLAND NY | Arvind Walia | XXXX-XXXXXX-31009 | 135.00 | Business |
| 10/12/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 10/14/2015 | EAST 54TH OPERATING-NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 50.00 | Business |
| 10/14/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/15/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/15/2015 | KYLIE JENNER*KYLIE JSANTA MONIC CA | Arvind Walia | XXXX-XXXXXX-31009 | 2.89 | Business |
| 10/16/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 182.47 | Business |
| 10/17/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 7.25 | Business |
| 10/19/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/19/2015 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 6.74 | Business |
| 10/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 10/20/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 372.96 | Business |
| 10/21/2015 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 642.05 | Business |
| 10/21/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/22/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 10/23/2015 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.96 | Business |
| 10/23/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 189.31 | Business |
| 10/23/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 8.07 | Business |
| 10/26/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/26/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 10/26/2015 | READY REFRESH BY NESSTAMFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 388.22 | Business |
| 10/28/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 11.08 | Business |
| 10/28/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 11.37 | Business |
| 10/29/2015 | HOTEL INDIGO RIVERWASAN ANTONIO TX | Arvind Walia | XXXX-XXXXXX-31009 | 147.03 | Business |
| 10/29/2015 | INMOTION ENT SAT-1 SAN ANTONIO TX | Arvind Walia | XXXX-XXXXXX-31009 | 29.11 | Business |
| 10/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 6.07 | Business |
| 10/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 16.23 | Business |
| 10/29/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 17.21 | Business |
| 10/30/2015 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 78.00 | Business |
| 10/31/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 10/31/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 10/31/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.15 | Business |
| 10/31/2015 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 0.97 | Business |
| 11/01/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.25 | Business |
| 11/01/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.25 | Business |
| 12/08/2015 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 12/08/2015 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 12/09/2015 | YOUMAIL INC 8003740013 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 12/11/2015 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 202.02 | Business |
| 12/13/2015 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 12/14/2015 | TRI STATE LIMO INC Hicksville NY | Arvind Walia | XXXX-XXXXXX-31009 | 360.00 | Business |

| 12/14/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 79.79 | Business |
|---|---|---|---|---|---|
| 12/16/2015 | EDIBLE ARRANGEMENTS WALLINGFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 53.21 | Business |
| 12/17/2015 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 5.87 | Business |
| 12/18/2015 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 232.46 | Business |
| 12/20/2015 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 12/20/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 372.96 | Business |
| 12/20/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 14.80 | Business |
| 12/20/2015 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 15.72 | Business |
| 12/21/2015 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 820.47 | Business |
| 12/23/2015 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 84.58 | Business |
| 12/29/2015 | READY REFRESH BY NESSTAMFORD CT | Arvind Walia | XXXX-XXXXXX-31009 | 394.76 | Business |
| 12/31/2015 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 200.00 | Business |
| 01/01/2016 | ELIGIBLE API SAN FRANCISCO CA | Arvind Walia | XXXX-XXXXXX-31009 | 0.93 | Business |
| 01/01/2016 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walia | XXXX-XXXXXX-31009 | 13.94 | Business |
| 01/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 122.45 | Business |
| 01/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 124.30 | Business |
| 01/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walia | XXXX-XXXXXX-31009 | 160.64 | Business |
| 01/02/2016 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 468.00 | Business |
| 01/03/2016 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walia | XXXX-XXXXXX-31009 | 129.98 | Business |
| 01/03/2016 | CONCUR DBA TRIPIT 08877-901-4960 CA | Arvind Walia | XXXX-XXXXXX-31009 | 49.00 | Business |
| 01/04/2016 | AA AIR TICKET SALE 4DALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 467.20 | Business |
| 01/04/2016 | AA MISC SALE/ TAXI FDALLAS TX | Arvind Walia | XXXX-XXXXXX-31009 | 157.68 | Business |
| 01/05/2016 | DELTA AIR LINES ATLANTA | Arvind Walia | XXXX-XXXXXX-31009 | 766.20 | Business |
| 01/05/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 385.87 | Business |
| 01/05/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 435.62 | Business |
| 01/07/2016 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walia | XXXX-XXXXXX-31009 | 209.47 | Business |
| 01/08/2016 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walia | XXXX-XXXXXX-31009 | 399.95 | Business |
| 01/08/2016 | HEALTHFORMS 8008696590 FL | Arvind Walia | XXXX-XXXXXX-31009 | 204.60 | Business |
| 01/08/2016 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 203.98 | Business |
| 01/09/2016 | INDIAN SIZZLER 0657 NEWARK DE | Arvind Walia | XXXX-XXXXXX-31009 | 38.96 | Business |
| 01/09/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 81.32 | Business |
| 01/12/2016 | HOLIDAY INN EXPRESS TYLER TX | Arvind Walia | XXXX-XXXXXX-31009 | 122.10 | Business |
| 01/12/2016 | LAGUARDIA LOT2 001 NEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 78.00 | Business |
| 01/13/2016 | MessageMedia Cambridge CA | Arvind Walia | XXXX-XXXXXX-31009 | 10.20 | Business |
| 01/13/2016 | OFFICE SOLUTIONS INCSYOSSET NY | Arvind Walia | XXXX-XXXXXX-31009 | 674.62 | Business |
| 01/14/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 8.37 | Business |
| 01/15/2016 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 203.44 | Business |
| 01/16/2016 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walia | XXXX-XXXXXX-31009 | 3.03 | Business |
| 01/17/2016 | UBER UBER 866-576-1039 CA | Arvind Walia | XXXX-XXXXXX-31009 | 5.00 | Business |
| 01/19/2016 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walia | XXXX-XXXXXX-31009 | 500.00 | Business |
| 01/20/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walia | XXXX-XXXXXX-31009 | 39.00 | Business |
| 01/20/2016 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walia | XXXX-XXXXXX-31009 | 9.99 | Business |
| 01/20/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walia | XXXX-XXXXXX-31009 | 25.00 | Business |
| 01/20/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walia | XXXX-XXXXXX-31009 | 376.63 | Business |
| 01/21/2016 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walia | XXXX-XXXXXX-31009 | 989.36 | Business |
| 01/22/2016 | PIZZA CUCINA WESTBURY NY | Arvind Walia | XXXX-XXXXXX-31009 | 207.09 | Business |

| Date | Description | Name | Account | Amount | Type |
|------|-------------|------|---------|--------|------|
| 01/23/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walla | XXXX-XXXXXX-31009 | 85.39 | Business |
| 01/26/2016 | READY REFRESH BY NESSTAMFORD CT | Arvind Walla | XXXX-XXXXXX-31009 | 219.07 | Business |
| 01/29/2016 | VIANA HOTEL & SPA WESTBURY | Arvind Walla | XXXX-XXXXXX-31009 | 260.66 | Business |
| 02/01/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 90.00 | Business |
| 02/01/2016 | PAIR NETWORKS INC 04PITTSBURGH PA | Arvind Walla | XXXX-XXXXXX-31009 | 11.00 | Business |
| 02/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 110.46 | Business |
| 02/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 124.77 | Business |
| 02/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 161.29 | Business |
| 02/02/2016 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walla | XXXX-XXXXXX-31009 | 129.98 | Business |
| 02/02/2016 | LONG ISMINEOLA NY | Arvind Walla | XXXX-XXXXXX-31009 | 373.20 | Business |
| 02/05/2016 | HOLIDAY INN EXPRESS MOLINE IL | Arvind Walla | XXXX-XXXXXX-31009 | 399.36 | Business |
| 02/07/2016 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walla | XXXX-XXXXXX-31009 | 206.55 | Business |
| 02/08/2016 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walla | XXXX-XXXXXX-31009 | 399.95 | Business |
| 02/09/2016 | YOUMAIL INC 8003740013 CA | Arvind Walla | XXXX-XXXXXX-31009 | 5.00 | Business |
| 02/13/2016 | MessageMedia Cambridge CA | Arvind Walla | XXXX-XXXXXX-31009 | 10.20 | Business |
| 02/16/2016 | RELIANCE COMMUNICATINEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 7.86 | Business |
| 02/18/2016 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walla | XXXX-XXXXXX-31009 | 200.00 | Business |
| 02/20/2016 | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Arvind Walla | XXXX-XXXXXX-31009 | 9.99 | Business |
| 02/21/2016 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walla | XXXX-XXXXXX-31009 | 989.95 | Business |
| 03/01/2016 | DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 03/01/2016 | PITTSBURGH PA PAIR | Arvind Walla | XXXX-XXXXXX-31009 | 740.12 | Business |
| 03/02/2016 | 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 110.46 | Business |
| 03/02/2016 | 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 161.29 | Business |
| 03/02/2016 | 8X8 INC, SAN JOSE 888-898-8733 CA | Arvind Walla | XXXX-XXXXXX-31009 | 124.77 | Business |
| 03/02/2016 | ACTI ANSWERCONNECT 8005315828 OR | Arvind Walla | XXXX-XXXXXX-31009 | 129.98 | Business |
| 03/02/2016 | LIVEPERSON, INC 8610NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 468.00 | Business |
| 03/05/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 60.00 | Business |
| 03/07/2016 | GREEN FAX COM 00-080DOYLESTOWN PA | Arvind Walla | XXXX-XXXXXX-31009 | 25.00 | Business |
| 03/08/2016 | APPTIX SHAREPOINT SHERNDON VA | Arvind Walla | XXXX-XXXXXX-31009 | 399.95 | Business |
| 03/08/2016 | BASS STREET CHOP HOUMOLINE IL | Arvind Walla | XXXX-XXXXXX-31009 | 310.00 | Business |
| 03/08/2016 | Vonage.Com AMERICA 866-243-4357 NJ | Arvind Walla | XXXX-XXXXXX-31009 | 256.24 | Business |
| 03/09/2016 | SCI MOLINE,LLC 0061 MOLINE IL | Arvind Walla | XXXX-XXXXXX-31009 | 118.56 | Business |
| 03/10/2016 | 575 LEX GARAGE NEW YORK NY | Arvind Walla | XXXX-XXXXXX-31009 | 38.50 | Business |
| 03/10/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 56.00 | Business |
| 03/10/2016 | MR K'S RESTAURANT NEW YORK | Arvind Walla | XXXX-XXXXXX-31009 | 139.01 | Business |
| 03/13/2016 | DELTA AIR LINES ATLANTA | Arvind Walla | XXXX-XXXXXX-31009 | 778.20 | Business |
| 03/14/2016 | MessageMedia Cambridge CA | Arvind Walla | XXXX-XXXXXX-31009 | 10.20 | Business |
| 03/14/2016 | SCOTTSDALE AZ | Arvind Walla | XXXX-XXXXXX-31009 | 1,000.00 | Business |
| 03/16/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 60.00 | Business |
| 03/16/2016 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 14.79 | Business |
| 03/16/2016 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 17.39 | Business |
| 03/16/2016 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 28.90 | Business |
| 03/17/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 39.00 | Business |
| 03/18/2016 | LETTERSTREAM, INC SCOTTSDALE AZ | Arvind Walla | XXXX-XXXXXX-31009 | 500.00 | Business |
| 03/20/2016 | GOOGLE *GOOGLE STORAG.CO/PAYHELP# CA | Arvind Walla | XXXX-XXXXXX-31009 | 9.99 | Business |
| 03/20/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walla | XXXX-XXXXXX-31009 | 380.60 | Business |

| 03/20/2016 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 12.88 | Business |
| 03/21/2016 | AT&T*BILL PAYMENT 95DALLAS | Arvind Walla | XXXX-XXXXXX-31009 | 1,706.11 | Business |
| 03/23/2016 | MES*RINGCENTRAL, INCBELMONT CA | Arvind Walla | XXXX-XXXXXX-31009 | 86.16 | Business |
| 03/25/2016 | READY REFRESH BY NESSTAMFORD CT | Arvind Walla | XXXX-XXXXXX-31009 | 5.43 | Business |
| 03/28/2016 | EZ PASS PREPAID TOLL800-333-8655 NY | Arvind Walla | XXXX-XXXXXX-31009 | 60.00 | Business |
| 03/31/2016 | SCOTTSDALE AZ | Arvind Walla | XXXX-XXXXXX-31009 | 1,000.00 | Business |
| 03/31/2016 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 9.23 | Business |
| 03/31/2016 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 15.71 | Business |
| 03/31/2016 | UBER UBER 866-576-1039 CA | Arvind Walla | XXXX-XXXXXX-31009 | 24.18 | Business |

| Bank account debited | | 88,548 |
|---|---|---|
| Mar-15 | 15615.94 | |
| Apr-15 | - | |
| May-15 | 12567.57 | |
| Jun-15 | 9668.19 | |
| Jul-15 | 13920.27 | |
| Aug-15 | 35976.33 | |
| Sep-15 | 30472.27 | |
| Oct-15 | 4684.67 | |
| Nov-15 | 8153.27 | |
| Dec-15 | 2494.58 | |
| Jan-16 | 3301.65 | |
| Feb-16 | 10383.89 | |
| Mar-16 | 8496.25 | |
| Apr-16 | 4356.74 | |

**Total Payments made for Amex from Porteck Chase account**  160,092

**Excess paid to be adjusted against Net assets payment**  71,544

Paid on Behalf

| Type | Date | Name | Memo | Account | Split | Amount | Alon's car expense | AMEX | Post acquisition expense | Interest expense |
|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 03/01/2015 | Ally Auto Finance | Reverse of GJE – To allocate expense for February 2015 | Loan from/to Shareholders | Accrued Expenses | 1,151.92 | | | | |
| Check | 03/02/2015 | Arvind Walia | ONLINE WIRE TRANSFER A/C: [redacted] TRN: [redacted]081ES 03/02 | Loan from/to Shareholders | Chase Bank | 5,000.00 | | | | |
| Check | 03/02/2015 | American Express | American Express ACH PMT W5166 WEB ID: [redacted]111 - February 2015 | Loan from/to Shareholders | Chase Bank | | | 7,339.49 | | |
| Check | 03/02/2015 | Ally Auto Finance | ALLY ALLY PAYMT 61191872824902S WEB ID: [redacted]02 | Loan from/to Shareholders | Chase Bank | 1,151.92 | | | | |
| Check | 03/02/2015 | Mass Mutual | MASS MUTUAL PREM PAYMT PPD ID: [redacted]0850 | Loan from/to Shareholders | Chase Bank | 522.00 | | | | |
| Check | 03/03/2015 | Arvind Walia | ATM WITHDRAWAL 002428 03/03 [redacted] | Loan from/to Shareholders | Chase Bank | 800.00 | | | | |
| Check | 03/03/2015 | Progressive Insurance | PROG CASUALTY INS PREM PPD ID: [redacted]8070 | Loan from/to Shareholders | Chase Bank | 1,871.75 | | | | |
| Check | 03/03/2015 | Univ Cross | UNIV CROSS 385 ACC [redacted]6627 WEB ID: [redacted]0022 | Loan from/to Shareholders | Chase Bank | 790.00 | | | | |
| Check | 03/05/2015 | Arvind Walia | BANK OF AMERICA, N.A./0959 A/C: DUESTCHE BANK LAKE ZURICH IL 60047 US REF:/BNF/LOAN [redacted]6011 A... | Loan from/to Shareholders | Chase Bank | 3,776.04 | | | | |
| Check | 03/06/2015 | Cira Centre South | EVO AT CIRA CENTRE SOU [redacted] TX 03/04 | Loan from/to Shareholders | Chase Bank | 650.00 | | | | |
| Check | 03/13/2015 | Porsche | PORSCHE LEASE PMT PPD ID: [redacted]001 | Loan from/to Shareholders | Chase Bank | 1,126.35 | | | | |
| Check | 03/20/2015 | Mercedes Benz | MBFS.COM AUTO PAY 07003586749 CCD ID: [redacted]3034 | Loan from/to Shareholders | Chase Bank | | 916.35 | | | |
| Check | 03/27/2015 | BMW | BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted]977 | Loan from/to Shareholders | Chase Bank | 1,816.06 | | | | |
| Check | 03/30/2015 | Ally Auto Finance | ALLY ALLY PAYMT [redacted]49028 WEB ID: [redacted]2002 | Loan from/to Shareholders | Chase Bank | 1,151.92 | | | | |
| Check | 03/30/2015 | Mass Mutual | MASS MUTUAL PREM PAYMT PPD ID: [redacted]0850 | Loan from/to Shareholders | Chase Bank | 522.00 | | | | |
| Check | 04/03/2015 | Progressive Insurance | PROG CASUALTY INS PREM PPD ID: [redacted]8070 | Loan from/to Shareholders | Chase Bank | 1,892.21 | | | | |
| Check | 04/03/2015 | Univ Cross | UNIV CROSS 385 ACC [redacted]01587 WEB ID: [redacted]0022 | Loan from/to Shareholders | Chase Bank | 790.00 | | | | |
| Check | 04/13/2015 | Porsche | PORSCHE LEASE PMT PPD ID: [redacted]4001 | Loan from/to Shareholders | Chase Bank | 1,126.35 | | | | |
| Check | 04/20/2015 | Mercedes Benz | MBFS.COM AUTO PAY [redacted]749 CCD ID: [redacted]3034 | Loan from/to Shareholders | Chase Bank | | 916.36 | | | |
| Check | 04/28/2015 | BMW | BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted]8977 | Loan from/to Shareholders | Chase Bank | 1,816.06 | | | | |
| Check | 04/28/2015 | Mass Mutual | MASS MUTUAL PREM PAYMT PPD ID: [redacted]850 | Loan from/to Shareholders | Chase Bank | 522.00 | | | | |
| Check | 04/29/2015 | Ally Auto Finance | ALLY ALLY PAYMT [redacted]9028 WEB ID: [redacted]2002 | Loan from/to Shareholders | Chase Bank | 1,151.92 | | | | |
| General Journal | 04/30/2015 | Chase Business Line Of Credit (xxx3002) | To reclass payment for Compumed loan | Loan from/to Shareholders | Shareholder Loan - CompuMED | 100.00 | | | | |
| Check | 05/04/2015 | Univ Cross | UNIV CROSS 385 ACC [redacted]327 WEB ID: [redacted]0022 | Loan from/to Shareholders | Chase Bank | 790.00 | | | | |
| Check | 05/05/2015 | Progressive Insurance | PROG CASUALTY INS PREM PPD ID: [redacted]070 | Loan from/to Shareholders | Chase Bank | 1,871.76 | | | | |
| Check | 05/13/2015 | Porsche | PORSCHE LEASE PMT PPD ID: [redacted]001 | Loan from/to Shareholders | Chase Bank | 1,126.35 | | | | |
| Check | 05/20/2015 | Mercedes Benz | MBFS.COM AUTO PAY [redacted]749 CCD ID: [redacted]034 | Loan from/to Shareholders | Chase Bank | | 916.36 | | | |
| Check | 05/27/2015 | BMW | BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted]8977 | Loan from/to Shareholders | Chase Bank | 1,816.06 | | | | |
| Check | 05/28/2015 | Mass Mutual | MASS MUTUAL PREM PAYMT PPD ID: [redacted]50 | Loan from/to Shareholders | Chase Bank | 522.00 | | | | |
| Check | 05/29/2015 | Ally Auto Finance | ALLY ALLY PAYMT [redacted]9028 WEB ID: [redacted]2002 | Loan from/to Shareholders | Chase Bank | 1,151.92 | | | | |
| General Journal | 05/31/2015 | Chase Business Line Of Credit (xxx3002) | To reclass payment for Compumed loan | Loan from/to Shareholders | Shareholder Loan - CompuMED | 310.36 | | | | |
| Check | 06/03/2015 | Progressive Insurance | PROG CASUALTY INS PREM PPD ID: [redacted]48070 | Loan from/to Shareholders | Chase Bank | 1,871.76 | | | | |
| Check | 06/15/2015 | Porsche | PORSCHE LEASE PMT PPD ID: [redacted]4001 | Loan from/to Shareholders | Chase Bank | 1,126.35 | | | | |
| Check | 06/22/2015 | Mercedes Benz | MBFS.COM AUTO PAY [redacted]6749 CCD ID: [redacted]3034 | Loan from/to Shareholders | Chase Bank | | 916.36 | | | |
| Check | 06/29/2015 | Mass Mutual | MASS MUTUAL PREM PAYMT PPD ID: [redacted]0850 | Loan from/to Shareholders | Chase Bank | 522.00 | | | | |
| Check | 06/29/2015 | BMW | BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted]8977 | Loan from/to Shareholders | Chase Bank | 1,816.06 | | | | |
| General Journal | 06/30/2015 | Chase Business Line Of Credit (xxx3002) | To reclass payment for Compumed loan | Loan from/to Shareholders | Shareholder Loan - CompuMED | 100.00 | | | | |
| Check | 07/03/2015 | Progressive Insurance | PROG CASUALTY INS PREM PPD ID: [redacted]8070 | Loan from/to Shareholders | Chase Bank | 1,871.76 | | | | |
| Check | 07/06/2015 | Progressive Insurance | ROG CASUALTY INS PREM POL [redacted]5083 TEL ID: [redacted]8070 | Loan from/to Shareholders | Chase Bank | 387.25 | | | | |
| Check | 07/13/2015 | Porsche | PORSCHE LEASE PMT PPD ID [redacted]4001 | Loan from/to Shareholders | Chase Bank | 1,126.35 | | | | |
| Check | 07/20/2015 | Mercedes Benz | MBFS.COM AUTO PAY [redacted]749 CCD ID: [redacted]3034 | Loan from/to Shareholders | Chase Bank | | 916.36 | | | |
| Check | 07/28/2015 | Mass Mutual | MASS MUTUAL PREM PAYMT PPD ID: [redacted]850 | Loan from/to Shareholders | Chase Bank | 522.00 | | | | |
| Check | 07/28/2015 | BMW | BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted]977 | Loan from/to Shareholders | Chase Bank | 1,816.06 | | | | |
| General Journal | 07/31/2015 | Chase Business Line Of Credit (xxx3002) | To reclass payment for Compumed loan | Loan from/to Shareholders | Shareholder Loan - CompuMED | 100.00 | | | | |
| Check | 07/31/2015 | Progressive Insurance | PROG CASUALTY INS PREM PPD ID: [redacted]8088 | Loan from/to Shareholders | Chase Bank | 383.15 | | | | |
| | 08/03/2015 | | Chase Business Line Of Credit (xxx3002) SMALL BUSINESS ICPAYMENT PPD ID: [redacted]876 | Loan from/to Shareholders | | 100.00 | | | | |
| | 08/04/2015 | | American Express American Express ACH PMT [redacted]WEB ID: [redacted]111 | Loan from/to Shareholders | | | | 7,511.49 | | |
| | 08/04/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID [redacted]070 | Loan from/to Shareholders | | 1,675.26 | | | | |
| | 08/10/2015 | | American Express American Express ACH PMT W2354 WEB ID: [redacted]2111 | Loan from/to Shareholders | | | | 10,000.00 | | |
| | 08/13/2015 | | Porsche PORSCHE LEASE PMT PPD ID: [redacted]001 | Loan from/to Shareholders | | 1,126.35 | | | | |
| | 08/20/2015 | | Mercedes Benz MBFS.COM AUTO PAY [redacted]6749 CCD ID: [redacted]3034 | Loan from/to Shareholders | | | 916.36 | | | |
| | 08/21/2015 | | General Motors GMF Lease WU GMFLease PPD ID: [redacted]203 | Loan from/to Shareholders | | 1,149.00 | | | | |
| | 08/27/2015 | | BMW BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted]8977 | Loan from/to Shareholders | | 1,816.06 | | | | |
| | 08/28/2015 | | American Express American Express ACH PMT [redacted]WEB ID: [redacted]111 | Loan from/to Shareholders | | | | 15,976.33 | | |
| | 08/28/2015 | | Mass Mutual MASS MUTUAL PREM PAYMT PPD ID: [redacted]50 | Loan from/to Shareholders | | 522.00 | | | | |
| | 09/01/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID: [redacted]088 | Loan from/to Shareholders | | 810.18 | | | | |
| | 09/02/2015 | | Chase Business Line Of Credit (xxx3002) SMALL BUSINESS ICPAYMENT PPD ID: [redacted]4876 | Loan from/to Shareholders | | 100.00 | | | | |
| | 09/03/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID: [redacted]070 | Loan from/to Shareholders | | 1,870.25 | | | | |
| | 09/14/2015 | | Porsche PORSCHE LEASE PMT PPD ID: [redacted]001 | Loan from/to Shareholders | | 1,126.35 | | | | |
| | 09/21/2015 | | American Express American Express ACH PMT [redacted]WEB ID: [redacted]111 | Loan from/to Shareholders | | | | 10,000.00 | | |
| | 09/21/2015 | | Mercedes Benz MBFS.COM AUTO PAY [redacted]5749 CCD ID: [redacted]34 | Loan from/to Shareholders | | | 915.36 | | | |
| | 09/25/2015 | | American Express American Express ACH PMT [redacted]WEB ID: [redacted]11 | Loan from/to Shareholders | | | | 5,141.35 | | |
| | 09/28/2015 | | Mass Mutual MASS MUTUAL PREM PAYMT PPD ID: [redacted]650 | Loan from/to Shareholders | | 522.00 | | | | |
| | 09/29/2015 | | BMW BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted]7 | Loan from/to Shareholders | | 1,816.06 | | | | |
| | 09/30/2015 | | American Express American Express ACH PMT W7372 WEB ID: [redacted]32111 | Loan from/to Shareholders | | | | 12,330.92 | | |
| | 10/01/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID: [redacted]088 | Loan from/to Shareholders | | 525.48 | | | | |
| | 10/02/2015 | | Chase Business Line Of Credit (xxx3002) SMALL BUSINESS ICPAYMENT PPD ID: [redacted]876 | Loan from/to Shareholders | | 100.00 | | | | |
| | 10/05/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID [redacted]8070 | Loan from/to Shareholders | | 2,007.23 | | | | |
| | 10/13/2015 | | Porsche PORSCHE LEASE PMT PPD ID: [redacted]4001 | Loan from/to Shareholders | | 1,126.35 | | | | |
| | 10/20/2015 | | Mercedes Benz MBFS.COM AUTO PAY [redacted]6749 CCD ID: [redacted]3034 | Loan from/to Shareholders | | | 916.36 | | | |
| | 10/22/2015 | | Balance in People bank transferred by Arvind adjusted against shareholder dues | Loan from/to Shareholders | | 10,412.70 | | | | |
| | 10/27/2015 | | BMW BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted]8977 | Loan from/to Shareholders | | 1,816.06 | | | | |
| | 10/28/2015 | | Mass Mutual MASS MUTUAL PREM PAYMT PPD ID: [redacted]650 | Loan from/to Shareholders | | 522.00 | | | | |
| | 10/28/2015 | | Payment made to Nikinim Management Inc to be adjusted against NWC due to Arvind on the acquisition date | Loan from/to Shareholders | | 500,000.00 | | | | |
| | 11/02/2015 | | American Express American Express ACH PMT [redacted]WEB ID: [redacted]2111 | Loan from/to Shareholders | | | | 4,153.27 | | |
| | 11/02/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID [redacted]8070 | Loan from/to Shareholders | | 525.46 | | | | |
| | 11/02/2015 | | Chase Business Line Of Credit (xxx3002) SMALL BUSINESS ICPAYMENT PPD [redacted]4876 | Loan from/to Shareholders | | 100.00 | | | | |
| | 11/13/2015 | | PORSCHE LEASE PMT PPD ID: [redacted]001 | Loan from/to Shareholders | | 1,126.35 | | | | |
| | 11/18/2015 | | American Express ACH PMT W9728 WEB ID: [redacted]111 | Loan from/to Shareholders | | | | 4,000.00 | | |
| | 11/30/2015 | | MASS MUTUAL PREM PAYMT PPD ID: [redacted]850 | Loan from/to Shareholders | | 522.00 | | | | |
| | 12/01/2015 | | American Express ACH PMT [redacted] WEB ID [redacted]2111 | Loan from/to Shareholders | | | | 2,494.56 | | |
| | 12/01/2015 | | BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted]977 | Loan from/to Shareholders | | 1,816.06 | | | | |
| | 12/01/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD ID: [redacted]8070 | Loan from/to Shareholders | | 525.46 | | | | |
| | 12/02/2015 | | Chase Business Line Of Credit (xxx3002) SMALL BUSINESS ICPAYMENT PPD ID [redacted]4876 | Loan from/to Shareholders | | 100.00 | | | | |
| | 12/14/2015 | | PORSCHE LEASE PM[redacted]4001 | Loan from/to Shareholders | | 1,126.35 | | | | |
| | 12/28/2015 | | MASS MUTUAL PREM PAYMT PPD ID: [redacted]850 | Loan from/to Shareholders | | 522.00 | | | | |
| | 12/29/2015 | | BMWFINANCIAL SVS BMWFS PYMT PPD ID: [redacted]8977 | Loan from/to Shareholders | | 1,816.06 | | | | |
| | 12/31/2015 | | Progressive Insurance PROG CASUALTY INS PREM PPD I[redacted]8070 | Loan from/to Shareholders | | 514.13 | | | | |
| | 12/31/2015 | | deposit made on 06/09/2015 on Arvind's PHN account for $877 received from MDIA client, adjusted to shareholder's account | Loan from/to Shareholders | | 877.00 | | | | |
| | 01/04/2016 | | AmEx payment from Chase Portock [redacted] | Loan from/to Shareholders | | | | 3,301.65 | | |
| | 01/04/2016 | | Small Business ICpayment from Portock Chas[redacted] | Loan from/to Shareholders | | 100.00 | | | | |
| | 01/13/2016 | | Porsho Lease Pmt from Portock Chase [redacted] | Loan from/to Shareholders | | 1,126.35 | | | | |
| | 01/27/2016 | | BMW Pmt from Portock Chase [redacted] | Loan from/to Shareholders | | 1,816.06 | | | | |
| | 01/28/2016 | | Mass Mutual Pmt from Portock Chase [redacted] | Loan from/to Shareholders | | 522.00 | | | | |
| | 02/01/2016 | | AmEx payment from Chase Portock [redacted] | Loan from/to Shareholders | | | | 5,960.00 | | |
| | 02/02/2016 | | Progressive Casualty Insurance Premium from Chas[redacted] acct | Loan from/to Shareholders | | 508.98 | | | | |
| | 02/02/2016 | | Small Business ICpayment from Portock Chase [redacted] | Loan from/to Shareholders | | 100.00 | | | | |
| | 02/16/2016 | | Porsho Lease Pmt from Portock Chas[redacted] | Loan from/to Shareholders | | 1,126.35 | | | | |
| | 02/17/2016 | | AmEx payment from Chase Portock [redacted] | Loan from/to Shareholders | | | | 3,423.89 | | |
| | 02/29/2016 | | BMW Pmt from Portock Chas[redacted] | Loan from/to Shareholders | | 1,816.06 | | | | |
| | 02/29/2016 | | Mass Mutual Pmt from Portock Chase [redacted] | Loan from/to Shareholders | | 522.00 | | | | |





*Deal fees paid*

| Payment Date | Payee | Amount |
|---|---|---|
| 4/6/2015 | Abstract Business Advisors | 23,000.00 |
| 4/6/2015 | GR Capital Management | 23,000.00 |
| 5/11/2015 | Abstract Business Advisors | 23,000.00 |
| 5/11/2015 | GR Capital Management | 23,000.00 |
| 6/15/2015 | GR Capital Management | 46,000.00 |
| 7/15/2015 | Abstract Business Advisors | 23,000.00 |
| 7/15/2015 | GR Capital Management | 23,000.00 |
| 8/17/2015 | Abstract Business Advisors | 23,000.00 |
| 8/17/2015 | GR Capital Management | 23,000.00 |
| 9/21/2015 | Abstract Business Advisors | 23,000.00 |
| 9/21/2015 | GR Capital Management | 23,000.00 |
| **TOTAL** | | **276,000.00** |

4:13 PM
06/24/15
Accrual Basis

# Porteck Corporation
## Balance Sheet
### As of May 31, 2015

| | Feb 28, 15 | | Purchased | Purchased |
|---|---|---|---|---|
| | Debit | Credit | | |
| Chase Bank | 35,759.38 | | | |
| People's United Bank (xx5949) | 10,412.70 | | | |
| 1200 · Accounts Receivable | 2,005,838.69 | | | |
| Accrued Income | 746,312.66 | | | |
| Prepaid Expense | | | 222.69 | |
| Prepaid Expense:Prepaid Software | | | 974.18 | |
| 1499 · Undeposited Funds | 7,332.85 | | | |
| AHMS Computer & Equipment | | | 162,937.50 | |
| AHMS Computer & Equipment:Accumulated Depreciation AHMS | | | | 162,937.50 |
| Car-Automobile | | | 122,467.40 | |
| Car-Automobile:Accumulated Depreciation Car-Au | | | | 122,467.40 |
| Computers & Equipment - 2012 | | | 5,532.48 | |
| Computers & Equipment - 2012:Acc. Depreciation - Comp Eq 12 | | | 24,864.50 | 30,396.98 |
| Computers & Equipment - 2012:Doshi Computer Equipment | | | 24,864.50 | |
| Computers & Equipments | | | 111,400.00 | |
| Computers & Equipments:Accumulated Depreciation | | | | 111,400.00 |
| Computers & Equipments-2003 | | | 7,422.00 | |
| Computers & Equipments-2003:Acc. Depreciation-Comp. Equi.20 | | | | 7,422.00 |
| Computers & Equipments-2004 | | | 5,003.00 | |
| Computers & Equipments-2004:Acc. Depreciation-Comp. Equi.20 | | | | 5,003.00 |
| Furniture & Fixtures | | | 75,000.00 | |
| Furniture & Fixtures:Acc. Depreciation-Furniture & F | | | | 75,000.00 |
| PCA Computer & Equipment | | | 92,331.25 | |
| PCA Computer & Equipment:Accumulated Depreciation PCA | | | | 92,331.25 |
| Software-2003 | | | 4,671.00 | |
| Software-2003:Acc. Depreciation-Software | | | | 4,671.00 |
| Customer List & Contracts - PCA | | | 865,000.00 | |
| Customer List & Contracts -AHMS | | | 2,250,000.00 | |
| Customer List Add'l AHMS AR | | | 138,915.30 | |
| Goodwill - AHMS | | | 100,000.00 | |
| Goodwill - AHMS:Accumulated Impairment Loss | | | | 100,000.00 |
| Goodwill - PCA | | | 1,450,000.00 | |
| Trade Name | | | | |
| PARCS software | | | | |
| Customer contracts | | | | |
| Goodwill | | | | |
| Security Deposits | | | 9,716.00 | |
| 2000 · Accounts Payable | | 257,988.46 | | |
| Accrued Expenses | 27,828.43 | | | |
| 2100 · Payroll Liabilities:2102 · Accrued Payroll Liabilities | | 89,823.63 | | |
| Due to AHMS Add'l AR Purchase | | | | 81,033.90 |
| Loan from/to Shareholders | | | | (24,032.99) |
| Loan Payable - AHMS | | | | 592,800.59 |
| Loan Payable - Itria Ventures | | | | 486,083.22 |
| Loan Payable - PCA | | 552,699.51 | | |
| Loan Payable - Swift Financial | | | | 168,356.25 |
| Peoples Credit Line #0010 | | | | 596,184.00 |
| 3000 · Opening Bal Equity | | | | 210,000.30 |
| 3500 · Shareholder Distributions | | | | 475,691.92 |
| 3800 · Additional Paid-in Capital | | | | 500,000.00 |
| 3900 · Retained Earnings | | | | 3,261,684.09 |
| TOTAL | 2,833,484.71 | 900,511.60 | | |

2049

AR-Feb 28,2015

| Type | Date | Num | P.O.# | Name | Terms | Due Date | Aging | Open Balance as of Feb 28 2015 | Open Balance as of April 5 2016 | Credit memo raised |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 02/11/2015 | Kel0015 | 01/01/2015-01/31/2015 | Adam Keller, M.D. | Net 30 | 03/13/2015 | | 9,065.67 | 0.00 | |
| Invoice | 02/21/2014 | 2782 | JANUARY 2014 | American Radiology Services | Net 10 | 03/03/2014 | 352 | 429.49 | 0.00 | |
| Invoice | 03/26/2014 | 2870 | FEBRUARY 2014 | American Radiology Services | Net 10 | 04/05/2014 | 329 | 512.75 | 0.00 | |
| Invoice | 01/05/2015 | 3484 | 12/01/2014-12/31/2014 | Anita-Kay Marlin M.D., P.C. | Due on receipt | 01/05/2015 | 54 | 2,670.00 | 0.00 | |
| Invoice | 02/13/2015 | 3578 | 01/01/2015-01/31/2015 | BAB Radiology | | 02/23/2015 | | 5,375.16 | 0.00 | |
| Invoice | 01/06/2015 | 3488 | 12/01/2014-12/31/2014 | BAB Radiology | Net 15 | 02/21/2015 | 38 | 2,392.48 | 0.00 | |
| Payment | | | | Bronx Lebanon Hospital | | | | (10.10) | 0.00 | |
| Invoice | 02/02/2015 | 3541G | 01/27/2015-02/02/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/02/2015 | 26 | 147.05 | 0.00 | |
| Invoice | 02/09/2015 | 3552G | 02/03/2015-02/09/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/09/2015 | 19 | 335.21 | 0.00 | |
| Invoice | 02/16/2015 | 3572G | 02/10/2015-02/16/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/16/2015 | 12 | 314.00 | 0.00 | |
| Invoice | 02/23/2015 | 3585G | 02/17/2015-02/23/2015 | Brooklyn Medical Eye Associates | Due on receipt | 02/23/2015 | 5 | 722.94 | 0.00 | |
| Payment | | | | Brooklyn Medical Eye Associates | | | | (37.16) | 0.00 | |
| Invoice | 02/11/2015 | Ante0028 | 01/01/2015-01/31/2015 | Darrick Antell, M.D. | Net 30 | 03/13/2015 | | 9,512.55 | 0.00 | |
| Invoice | 02/11/2015 | R009 | 01/01/2015-01/31/2015 | David Rapaport, M.D. | Net 10 | 02/21/2015 | 7 | 105.15 | 0.00 | |
| Invoice | 08/11/2014 | 3188 | 07/01/2014-07/31/2014 | Doctors United Inc. | | 08/11/2014 | 201 | 4,828.65 | 0.00 | |
| Invoice | 02/11/2015 | 3557 | 01/01/2015-01/31/2015 | Doctors United Inc. | | 05/11/2014 | 201 | 27,714.63 | 0.00 | |
| Invoice | 01/01/2015 | 3739 | DOCUNITED Reconciliation | Doctors United Inc. | Due on receipt | 01/01/2015 | 58 | 21,050.00 | 0.00 | 2830.54 |
| Invoice | 01/01/2015 | 3741 | GFGMEDPC Reconciliation | Doctors United Inc.:GFG Medical P.C. | Due on receipt | 01/01/2015 | 58 | 3,341.25 | 3,341.25 | |
| Invoice | 02/11/2015 | 3558 | 01/01/2015-01/31/2015 | Doctors United Inc.:GFG Medical P.C. | Due on receipt | 02/11/2015 | 17 | 2,636.01 | 0.00 | |
| Invoice | 02/11/2015 | 3560 | 01/01/2015-01/31/2015 | Doctors United Inc.:Greater NY PT & Chiropractic PLLC | Due on receipt | 02/11/2015 | 17 | 3,607.16 | 0.00 | |
| Invoice | 01/01/2015 | 3742 | GNYPLLC Reconciliation | Doctors United Inc.:Greater NY PT & Chiropractic PLLC | Due on receipt | 01/01/2015 | 58 | 25,979.65 | 0.00 | |
| Invoice | 02/11/2015 | 3559 | 01/01/2015-01/31/2015 | Doctors United Inc.:Jayaram Medical PC | Due on receipt | 02/11/2015 | 17 | 2,947.75 | 0.00 | |
| Invoice | 01/01/2015 | 3745 | JAYARAM Reconciliation | Doctors United Inc.:Jayaram Medical PC | Due on receipt | 01/01/2015 | 58 | 2,612.75 | 0.00 | 18.28 |
| Invoice | 02/11/2015 | 3561 | 01/01/2015-01/31/2015 | Doctors United Inc.:Mid-Hudson Comprehensive Medical & Diagno | Due on receipt | 02/11/2015 | 17 | 1,982.92 | 0.00 | |
| Invoice | 01/01/2015 | 3746 | MIDHUDSON Reconciliation | Doctors United Inc.:Mid-Hudson Comprehensive Medical & Diagno | Due on receipt | 01/01/2015 | 58 | 2,046.25 | 0.00 | |
| Invoice | 08/28/2014 | 3214 | 07/01/2014-07/31/2014 | Doshi Diagnostic | | 08/28/2014 | 184 | 75,350.00 | 0.00 | |
| Invoice | 12/31/2014 | 3481 | 11/01/2014-11/30/2014 | Doshi Diagnostic | | 12/31/2014 | 59 | 111,666.20 | 44,604.58 | |
| Invoice | 03/31/2014 | 2875 | 02/01/2014-02/28/2014 | Doshi Diagnostic | Due on receipt | 03/31/2014 | 334 | 43,000.00 | 0.00 | |
| Invoice | 02/26/2014 | 2796 | 01/01/2014-01/31/2014 | Doshi Diagnostic | Due on receipt | 02/26/2014 | 367 | 38,373.24 | 0.00 | |
| Invoice | 06/30/2014 | 3095 | 05/01/2014-05/31/2014 | Doshi Diagnostic | Due on receipt | 06/30/2014 | 243 | 31,687.69 | 0.00 | |
| Invoice | 02/28/2015 | 3597 | 01/01/2015-01/31/2015 | Doshi Diagnostic | Due on receipt | 01/30/2015 | 29 | 237,185.55 | 24,163.32 | |
| Invoice | 02/28/2015 | 3588 | 01/01/2015-01/31/2015 | Doshi Diagnostic | Due on receipt | 02/28/2015 | | 60,000.00 | 21,175.41 | |
| Invoice | 01/30/2015 | 3542 | 12/01/2014-12/31/2014 | Doshi Diagnostic | Due on receipt | 01/30/2015 | 29 | 211,754.11 | 18,036.00 | |
| Invoice | 05/31/2014 | 3025 | 04/01/2014-04/30/2014 | Doshi Diagnostic | Due on receipt | 05/31/2014 | 273 | 1,837.86 | 0.00 | |
| Invoice | 05/31/2014 | 3024 | 04/01/2014-04/30/2014 | Doshi Diagnostic | Due on receipt | 05/31/2014 | 273 | 1,384.48 | 0.00 | |
| Invoice | 04/30/2014 | 2954 | 03/01/2014-03/31/2014 | Doshi Diagnostic | Due on receipt | 04/30/2014 | 304 | 1,215.63 | 0.00 | |
| Invoice | 11/30/2014 | 3391 | 10/01/2014-10/31/2014 | Doshi Diagnostic | Due on receipt | 11/30/2014 | 90 | 1,207.46 | 0.00 | |
| Invoice | 03/31/2014 | 2876 | 02/01/2014-02/28/2014 | Doshi Diagnostic | Due on receipt | 03/31/2014 | 334 | 1,170.53 | 0.00 | |
| Invoice | 09/30/2014 | 3275 | 08/01/2014-08/31/2014 | Doshi Diagnostic | Due on receipt | 09/30/2014 | 151 | 821.46 | 0.00 | |
| Invoice | 07/30/2014 | 3153 | 06/01/2014-06/30/2014 | Doshi Diagnostic | Due on receipt | 07/30/2014 | 213 | 531.60 | 0.00 | |
| Invoice | 02/11/2015 | DK023 | 01/01/2015-01/31/2015 | Dev Kolker, M.D. | Net 30 | 03/13/2015 | | 2,729.04 | 0.00 | |
| Invoice | 01/12/2015 | DK022 | 12/01/2014-12/31/2014 | Dev Kolker, M.D. | Net 30 | 02/11/2015 | 17 | 2,476.77 | 0.00 | |
| Invoice | 12/04/2014 | 3419 | 11/01/2014-11/30/2014 | Dev Kolker, M.D. | Net 30 | 01/03/2015 | 58 | 1,326.93 | 0.00 | |
| Invoice | 02/11/2015 | ELIH48 | 01/01/2015-01/31/2015 | Eastern LI CRNA Services | Net 30 | 03/13/2015 | | 1,452.36 | 0.00 | |
| Invoice | 01/12/2015 | ELIH47 | 12/01/2014-12/31/2014 | Eastern LI CRNA Services | Net 30 | 02/11/2015 | 17 | 8,985.07 | 0.00 | |
| Invoice | 12/03/2014 | ELIH46 CRNA | 11/01/2014-11/30/2014 | Eastern LI CRNA Services | Net 30 | 01/02/2015 | 57 | 3,431.08 | 0.00 | |
| Invoice | 02/11/2015 | ELIP00134 | 01/01/2015-01/31/2015 | Eastern LI Physicians Services | Net 30 | 03/13/2015 | | 4,539.93 | 0.00 | |
| Invoice | 01/12/2015 | ELIP00133 | 12/01/2014-12/31/2014 | Eastern LI Physicians Services | Net 30 | 02/11/2015 | 17 | 6,569.56 | 0.00 | |
| Invoice | 12/03/2014 | ELIP00132 | 11/01/2014-11/30/2014 | Eastern LI Physicians Services | Net 30 | 01/02/2015 | 57 | 6,913.84 | 0.00 | |
| Invoice | 02/11/2015 | 3051PCA | 01/01/2015-01/31/2015 | Edmund K. Kwan, M.D | Net 30 | 03/13/2015 | | 3,037.57 | 0.00 | |
| Invoice | 02/11/2015 | S0033 | 01/01/2015-01/31/2015 | Elan Singer, M.D. | Net 30 | 03/13/2015 | | 1,466.18 | 0.00 | |
| Payment | 02/23/2014 | 10196 | | Frank Adipietro, M.D | | | | (305.85) | 0.00 | |
| Invoice | 02/01/2014 | 20140084 | JANUARY 2014 | Frontier Neurosurgery, PLLC | | 02/01/2014 | 392 | 150.00 | 0.00 | |
| Invoice | 02/02/2015 | 3545 | 01/01/2015-01/31/2015 | Geriatrics Association of New Jersey | Due on receipt | 02/02/2015 | 26 | 5,653.96 | 0.00 | |
| Invoice | 02/11/2015 | B/S1045 | 01/01/2015-01/31/2015 | Gillian Shepherd, M.D/ Daniel Burton, M.D | Net 30 | 03/13/2015 | | 2,511.70 | 0.00 | |
| Payment | 01/13/2015 | 12234 | | Gillian Shepherd, M.D/ Daniel Burton, M.D | | | | (18.67) | 0.00 | |
| Invoice | 01/12/2015 | Lat032 | 12/01/2014-12/31/2014 | Gregory Latrenta, M.D | Net 30 | 02/11/2015 | 17 | 545.75 | 0.00 | 545.75 |
| Invoice | 02/01/2015 | 20150068 | January 2015 | Hospital for Special Surgery:HSS Ortho | Net 60 | 03/10/2015 | | 1,021.00 | 0.00 | |
| Invoice | 02/11/2015 | Park14 | 01/01/2015-01/31/2015 | Hsiang Chen, M.D | Net 30 | 03/13/2015 | | 4,107.75 | 0.00 | |
| Payment | | | | Huntington Medical Group | | | | (280.50) | 0.00 | |
| Invoice | 02/13/2015 | 3577 | 01/01/2015-01/31/2015 | Impression Imaging | Net 10 | 02/23/2015 | 5 | 8,404.12 | 0.00 | |
| Invoice | 01/12/2015 | 3511 | 12/01/2014-12/31/2014 | Impression Imaging | Net 10 | 01/22/2015 | 37 | 9,800.47 | 0.00 | |
| Invoice | 02/11/2015 | 3568 | 01/01/2015-01/31/2015 | InMed Diagnostic Services | Net 10 | 02/21/2015 | 7 | 6,420.68 | 0.00 | |
| Invoice | 01/16/2015 | 3523 | 12/01/2014-12/31/2014 | InMed Diagnostic Services | Net 10 | 01/26/2015 | 33 | 14,494.25 | 0.00 | |
| Invoice | 02/09/2015 | 3553 | 01/01/2015-01/31/2015 | Internal Medicine Associates | Net 10 | 02/09/2015 | 22 | 3,301.74 | 0.00 | |
| Invoice | 02/11/2015 | Inter0013 | 01/01/2015-01/31/2015 | International Cosmetic Surgery | Net 10 | 02/21/2015 | 7 | 295.10 | 0.00 | |
| Invoice | 02/11/2015 | BOG30 | 01/01/2015-01/31/2015 | James Brady, M.D. | Net 30 | 03/13/2015 | | 16,801.95 | 0.00 | |
| Invoice | 02/11/2015 | Redd32 | 01/01/2015-01/31/2015 | Jeremiah Reddene, M.D | Net 30 | 03/13/2015 | | 8,544.06 | 0.00 | |
| Invoice | 02/11/2015 | 1028PCA | 01/01/2015-01/31/2015 | Jimmy Sung M.D. | Net 30 | 03/13/2015 | | 6,532.89 | 0.00 | |
| Invoice | 01/12/2015 | 1027PCA | 12/01/2014-12/31/2014 | Jimmy Sung M.D. | Net 30 | 02/11/2015 | 17 | 2,527.97 | 0.00 | |
| Invoice | 02/11/2015 | SH052 | 01/01/2015-01/31/2015 | John E Sherman M.D. | Net 30 | 03/13/2015 | | 5,683.85 | 0.00 | |
| Invoice | 02/02/2015 | 3550 | 01/01/2015-01/31/2015 | John Gallagher MD P.C. | Due on receipt | 02/02/2015 | 26 | 2,696.78 | 0.00 | |
| Invoice | 02/11/2015 | 1275PCA | 01/01/2015-01/31/2015 | Joseph Debelis, M.D | Net 30 | 03/13/2015 | | 4,316.96 | 0.00 | |

| Type | Date | Ref | Period | Name | Terms | Date | No. | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 01/12/2015 | 1274PCA | 12/01/2014-102/31/2014 | Joseph Debella, M.D | Net 30 | 02/11/2015 | 17 | 5,131.89 | 0.00 | |
| Invoice | 12/04/2014 | 1273PCA | 11/01/2014-11/30/2014 | Joseph Debella, M.D | Net 30 | 03/13/2015 | 56 | 8,691.95 | 0.00 | |
| Invoice | 02/11/2015 | Fr053 | 01/01/2015-01/31/2015 | Kenneth Francis, M.D. | Net 30 | 03/13/2015 | 27 | 549.45 | 0.00 | |
| Invoice | 01/22/2015 | 3528 | 12/01/2014-12/31/2014 | Khurana Radiology MD PA | Net 10 | 02/01/2015 | 27 | 648.51 | 0.00 | |
| Invoice | 12/11/2014 | 3456 | 11/01/2014-11/30/2014 | Khurana Radiology MD PA | Net 10 | 12/21/2014 | 69 | 179.18 | 0.00 | |
| Invoice | 02/11/2015 | Lloy0031 | 01/01/2015-01/31/2015 | Lloyd Gayle, M.D | Net 30 | 03/13/2015 | | 4,816.00 | 0.00 | |
| Invoice | 01/12/2015 | Lloy0030 | 12/01/2014-102/31/2014 | Lloyd Gayle, M.D | Net 30 | 02/11/2015 | 17 | 3,339.14 | 0.00 | |
| Invoice | 02/11/2015 | MMC1021 | 01/01/2015-01/31/2015 | Malmonides Medical Center | Net 30 | 03/13/2015 | | 5,232.50 | 0.00 | |
| Invoice | 02/11/2015 | MMC1021A | 01/01/2015-01/31/2015 | Malmonides Medical Center | | 02/11/2015 | 17 | 789.80 | 0.00 | |
| Invoice | 01/13/2015 | MMC1020A | 12/01/2014-12/31/2014 | Malmonides Medical Center | | 01/13/2015 | 46 | 573.99 | 0.00 | |
| Invoice | 01/13/2015 | MMC1020 | 12/01/2014-12/31/2014 | Malmonides Medical Center | | 01/13/2015 | 46 | 6,838.57 | 0.00 | |
| Invoice | 02/11/2015 | Main0155 | 01/01/2015-01/31/2015 | Main Line Plastic Surgery | | 03/13/2015 | | 6,682.53 | 0.00 | |
| Invoice | 02/11/2015 | Sch79 | 01/01/2015-01/31/2015 | Mark Schwartz, M.D. | Net 30 | 03/13/2015 | | 557.46 | 0.00 | |
| Invoice | 03/17/2015 | 3684 | 01/01/2015-01/31/2015 | MEDSTAR | Net 15 | 03/04/2015 | | 4,534.91 | 0.00 | 45 |
| Invoice | 02/20/2015 | 3586 | 01/01/2015-01/31/2015 | MEDSTAR | Net 15 | 03/07/2015 | | 12,438.48 | 0.00 | |
| Payment | | | | Middletown Medical Imaging | | | | (988.07) | 0.00 | |
| Invoice | 02/02/2015 | 3549 | 01/01/2015-01/31/2015 | Midtwn Physical Medicine P.C. | | 02/11/2015 | 26 | 342.26 | 0.00 | |
| Invoice | 02/02/2015 | 3548 | 01/01/2015-01/31/2015 | New York Spine Care | Due on receipt | 02/02/2015 | 26 | 10,179.85 | 0.00 | |
| Payment | | | | Norwalk Hospital | | | | (1.00) | | |
| Invoice | 02/12/2015 | 3569 | 01/01/2015-01/31/2015 | Open MRI of Pueblo | | 02/22/2015 | 6 | 6,966.28 | 0.00 | |
| Invoice | 02/11/2015 | PAR10 | 01/01/2015-01/31/2015 | Paragon Emergency Medicine | Net 30 | 03/13/2015 | | 8,676.97 | 0.00 | |
| Invoice | 01/12/2015 | PAR09 | 12/01/2014-12/31/2014 | Paragon Emergency Medicine | Net 30 | 02/11/2015 | 17 | 15,226.26 | 0.00 | |
| Invoice | 02/13/2015 | 3579 | 01/01/2015-01/31/2015 | Paramount Imaging Group;Community Radiology of Virginia | Net 10 | 02/23/2015 | 5 | 2,361.46 | 0.00 | |
| Invoice | 01/12/2015 | 3521 | 12/01/2014-12/31/2014 | Paramount Imaging Group;Community Radiology of Virginia | Net 10 | 01/22/2015 | 37 | 6,730.15 | 0.00 | |
| Invoice | 02/13/2015 | 3574 | 01/01/2015-01/31/2015 | Paramount Imaging Group;Open MRI of Daytona | Net 10 | 02/23/2015 | 5 | 483.56 | 0.00 | |
| Invoice | 01/20/2015 | 3528 | January 2015 | Paramount Imaging Group;Paramount Imaging Corporate | Net 10 | 01/30/2015 | 29 | 2,500.00 | 2,500.00 | |
| Invoice | 02/20/2015 | 3586 | 01/01/2015-01/31/2015 | Paramount Imaging Group;Park South Imaging Center | Net 10 | 03/02/2015 | | 191.38 | 0.00 | |
| Invoice | 02/13/2015 | 3576 | 01/01/2015-01/31/2015 | Paramount Imaging Group;Presgar Imaging of Rockledge | Net 10 | 02/23/2015 | 5 | 643.77 | 0.00 | |
| Invoice | 02/13/2015 | 3580 | 01/01/2015-01/31/2015 | Paramount Imaging Group;University Open MRI of Augusta | Net 10 | 02/23/2015 | 5 | 412.39 | 0.00 | |
| Invoice | 02/13/2015 | 3575 | 01/01/2015-01/31/2015 | Paramount Imaging Group;USDL Pittsburgh Inc. | Net 10 | 02/23/2015 | 5 | 2,544.03 | 0.00 | |
| Invoice | 01/12/2015 | 3522 | 12/01/2014-12/31/2014 | Paramount Imaging Group;USDL Pittsburgh Inc. | Net 10 | 01/22/2015 | 37 | 5,246.43 | 0.00 | |
| Invoice | 02/11/2015 | PE195 | 01/01/2015-01/31/2015 | Park Avenue Aesthetic Surgery | Net 30 | 03/13/2015 | | 535.83 | 0.00 | |
| Invoice | 02/11/2015 | N0011 | 01/01/2015-01/31/2015 | Peter Neumann, M.D | Net 30 | 03/13/2015 | | 178.50 | 0.00 | |
| Invoice | | | | Peter Neumann, M.D | Net 30 | 03/13/2015 | | 8.24 | 0.00 | 8.24 |
| Invoice | 03/17/2014 | 905AHMS | | Physicians Imaging Center of Florida | Due on receipt | 03/17/2014 | 348 | 14,104.44 | 14,104.44 | |
| Invoice | 03/17/2014 | 678AHMS | | Physicians Imaging Center of Florida | Due on receipt | 03/17/2014 | 348 | 13,724.76 | 5,724.76 | |
| Invoice | 03/17/2014 | 939AHMS | | Physicians Imaging Center of Florida | Due on receipt | 03/17/2014 | 348 | 12,529.20 | 12,529.20 | |
| Invoice | 02/03/2015 | 3566 | 01/01/2015-01/31/2015 | Physicians Imaging Center of Florida | Net 10 | 02/19/2015 | 9 | 10,505.12 | 0.00 | |
| Invoice | 01/12/2015 | 3520 | 12/01/2014-12/31/2014 | Physicians Imaging Center of Florida | Net 10 | 01/22/2015 | 37 | 12,756.96 | 0.00 | |
| Invoice | 12/11/2014 | 3458 | 11/01/2014-11/30/2014 | Physicians Imaging Center of Florida | Net 10 | 12/21/2014 | 69 | 10,197.88 | 0.00 | |
| Invoice | 11/13/2014 | 3383 | 10/01/2014-10/31/2014 | Physicians Imaging Center of Florida | Net 10 | 11/23/2014 | 97 | 12,825.68 | 0.00 | |
| Invoice | 01/26/2015 | 3536 | 12/01/2014-12/31/2014 | Price Hoffman Stone & Associates;PHS | Net 10 | 02/05/2015 | 23 | 258.57 | 0.00 | |
| Invoice | 01/26/2015 | 3535 | 12/01/2014-12/31/2014 | Price Hoffman Stone & Associates;PHS - Baywalk | Net 10 | 02/05/2015 | 23 | 400.09 | 0.00 | |
| Invoice | 02/13/2015 | 3582 | 01/01/2015-01/31/2015 | Queens Arthroscopy and Sports Medicine | Due on receipt | 02/13/2015 | 15 | 1,109.81 | 0.00 | |
| Invoice | 02/23/2015 | 3589 | 01/01/2015-01/31/2015 | Queens Medical Pavilion | Due on receipt | 02/23/2015 | 5 | 545.00 | 0.00 | |
| Invoice | 01/14/2015 | 3513 | 12/01/2014-12/31/2014 | Queens Medical Pavilion | Due on receipt | 01/14/2015 | 45 | 420.00 | 0.00 | |
| Invoice | 02/10/2014 | 2830 | Contract Termination | RJZM LLC | Due on receipt | 02/10/2014 | 383 | 135,000.00 | 135,000.00 | |
| Invoice | 01/15/2014 | 2729 | 12/01/2013-12/31/2013 | RJZM LLC | Due on receipt | 01/15/2014 | 409 | 44,673.41 | 44,673.41 | |
| Invoice | 06/03/2013 | 2405ADJ | ADJUSTMENT | RJZM LLC | Due on receipt | 06/03/2013 | 635 | 21,953.40 | 21,953.40 | |
| Invoice | 01/01/2013 | 2095B | Balance on Inv# 2095 | RJZM LLC | Due on receipt | 01/01/2013 | 788 | 20,013.27 | 20,013.27 | |
| Invoice | 12/12/2013 | 2689 | 11/01/2013-11/30/2013 | RJZM LLC | Due on receipt | 12/12/2013 | 443 | 14,712.74 | 14,712.74 | |
| Invoice | 04/01/2014 | 2877 | 01/01/2014-03/31/2014 | RJZM LLC | Due on receipt | 04/01/2014 | 333 | 2,902.47 | 2,902.47 | |
| Invoice | 02/27/2015 | 3585 | February 2015 | Rosetta Radiology | Net 10 | 03/09/2015 | | 10,000.00 | 0.00 | 5,000.00 |
| Invoice | 01/20/2015 | 3530 | January 2015 | Rosetta Radiology | Net 10 | 01/30/2015 | 29 | 10,000.00 | 0.00 | 5,000.00 |
| Invoice | 01/30/2014 | 3540 | 12/01/2014-12/31/2014 | Rosetta Radiology | Net 10 | 02/03/2015 | 19 | 13,732.32 | 0.00 | |
| Invoice | 12/22/2014 | 3472 | 11/01/2014-11/30/2014 | Rosetta Radiology | Net 10 | 01/01/2015 | 58 | 13,281.85 | 0.00 | |
| Invoice | 02/11/2015 | N038 | 01/01/2015-01/31/2015 | Scott Newman | Net 30 | 03/13/2015 | | 7,846.85 | 0.00 | |
| Invoice | 02/11/2015 | N036 | 11/01/2014-11/30/2014 | Scott Newman | Net 30 | 03/13/2015 | | 107.50 | 0.00 | |
| Invoice | 01/13/2015 | N037 | 12/01/2014-12/31/2014 | Scott Newman | Net 30 | 02/12/2015 | 16 | 3,069.48 | 0.00 | |
| Payment | | | | SMS/800 | | | | (205.50) | 0.00 | |
| Invoice | 02/02/2015 | 3548 | 01/01/2015-01/31/2015 | Sperling Radiology P.C. | Due on receipt | 02/02/2015 | 26 | 8,549.00 | 0.00 | |
| Invoice | 01/08/2015 | 3498 | 10/01/2014-12/31/2014 | Stuart Remer, M.D. | Due on receipt | 01/08/2015 | 51 | 98.64 | 0.00 | |
| Invoice | 06/03/2014 | 3093 | Termination Fee | Total Radiology, PC | Due on receipt | 06/03/2014 | 243 | 22,506.55 | 22,506.55 | |
| Invoice | 01/27/2014 | 2733 | 12/01/2013-12/31/2013 | Tri-State Imaging Consultants LLC | Due on receipt | 01/27/2014 | 397 | 107,570.02 | 0.00 | |
| Invoice | 12/27/2013 | 2697 | 11/01/2013-11/30/2013 | Tri-State Imaging Consultants LLC | Due on receipt | 12/27/2013 | 428 | 97,136.08 | 0.00 | |
| Invoice | 02/25/2014 | 2769 | 01/01/2014-01/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 02/25/2014 | 368 | 54,726.82 | 0.00 | |
| Invoice | 03/20/2014 | 2834 | 02/01/2014-02/28/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 03/20/2014 | 345 | 18,752.95 | 0.00 | |
| Invoice | 04/30/2014 | 2992 | 03/01/2014-03/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 04/30/2014 | 304 | 8,886.05 | 0.00 | |
| Invoice | 05/31/2014 | 3028 | 04/01/2014-04/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 05/31/2014 | 273 | 7,530.99 | 0.00 | |
| Invoice | 06/30/2014 | 3092 | 05/01/2014-05/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 06/30/2014 | 243 | 4,812.69 | 0.00 | |
| Invoice | 10/04/2014 | 3329 | 08/01/2014-08/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 10/24/2014 | 127 | 3,234.74 | 0.00 | |
| Invoice | 08/28/2014 | 3212 | 07/01/2014-07/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 08/28/2014 | 184 | 3,132.27 | 0.00 | |
| Invoice | 07/30/2014 | 3151 | 06/01/2014-06/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 07/30/2014 | 213 | 3,037.46 | 0.00 | |
| Invoice | 10/30/2014 | 3331 | 09/01/2014-09/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 10/30/2014 | 121 | 1,199.69 | 0.00 | |
| Invoice | 11/30/2014 | 3382 | 10/01/2014-10/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 11/30/2014 | 90 | 773.67 | 0.00 | |
| Invoice | 12/31/2014 | 3514 | 11/01/2014-11/30/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 12/31/2014 | 59 | 501.87 | 0.00 | |
| Invoice | 02/28/2015 | 3585 | 01/01/2015-01/31/2015 | Tri-State Imaging Consultants LLC | Due on receipt | 02/28/2015 | | 340.47 | 0.00 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 01/31/2015 3532 | 12/01/2014-12/31/2014 | Tri-State Imaging Consultants LLC | Due on receipt | 01/31/2015 | 28 | 330.85 | 0.00 | | |
| Invoice | 02/11/2015 T0005 | 01/01/2015-01/31/2015 | Tutella Plastic Surgery | Net 30 | 03/13/2015 | | 4,482.45 | 0.00 | | |
| Invoice | 02/01/2015 20150072 | January 2015 | University of Medicine and Dentistry NJ:UofMD NJ-ENT | Net 30 | 03/01/2015 | | 600.00 | 0.00 | | |
| Invoice | 02/01/2015 20150066 | January 2015 | University of Medicine and Dentistry NJ:UofMD NJ-Neuro Surgery | Net 75 | 03/01/2015 | | 651.50 | 0.00 | | |
| Payment | 02/09/2015 247257 | January 2015 | University of Medicine and Dentistry NJ:UofMD NJ-Neurology | | | | (382.00) | 0.00 | | |
| | | | | | | | | | | |
| | | | Doshi Balances due as of April 5 2016 that relate to October 2015 and Prior | | | | | | | |
| | 03/31/2015 3649 | | Doshi Diagnostic | | | | | 625.51 | | |
| | 03/31/2015 3650 | | Doshi Diagnostic | | | | | 350.00 | | |
| | 10/09/2015 INV-00121 | | Doshi Diagnostic | | | | | | 2,221.27 | |
| | 11/13/2015 INV-00804 | | Doshi Diagnostic | | | | | | 200,433.96 | |
| | | | | | | | | | | |
| | | | Elite imaging Balances due as of April 5 2016 that relate to October 2015 and Prior | | | | | | | |
| | 04/30/2015 3756 | | Elite Imaging | | | | | | 22,664.00 | |
| | 06/24/2015 3948 | | Elite Imaging | | | | | | 127,213.33 | |
| | 07/13/2015 4006 | | Elite Imaging | | | | | | 50,193.00 | |
| | | | | | | | | | | |
| | | | Write off on Elite imaging Balances due as of April 5 2016 that relate to October 2015 and Prior | | | | | | | |
| | 04/30/2015 3756 | | Elite Imaging | | | | | | 1,758.18 | |
| | 06/24/2015 3948 | | Elite Imaging | | | | | | 9,518.36 | |
| | 07/13/2015 4006 | | Elite Imaging | | | | | | 21,937.95 | |
| | | | | | | | | | | |
| | | | **Total** | | | | 2,005,838.69 | 411,716.84 | 13,447.81 | |
| | | | | | | | | | | |
| | | | Uncollected % | | | | 21.20% | | | |

| Revenue Type | Accrual Month | Type | Date | Num | Billing Period | Name | Memo | Amount | Open Balance as of 3/2015 / Credit memo raised |
|---|---|---|---|---|---|---|---|---|---|
| AHMS Income | January 2015 | Invoice | 01/04/2015 | 3607 | 01/01/2015-01/07/2015 | Khurana Radiology | Collections for the period of 01/01/2015-01/07/2015 | 10,603.83 | |
| AHMS Income | January 2015 | Invoice | 01/04/2015 | 3608 | 01/01/2015-01/07/2015 | Professional Imaging Consultants | Total Net Collections for 01/01/2015-01/07/2015 | 144.46 | |
| AHMS Income | January 2015 | Invoice | 03/04/2015 | 3610 | 01/01/2015-01/07/2015 | Khurana Radiology MD PA | Collections for the period of 01/01/2015-01/07/2015 | 1,065.60 | |
| AHMS Income | January 2015 | Invoice | 03/04/2015 | 3609 | 01/01/2015-01/07/2015 | Khurana Radiology MD PA | Medical Claim Procedure Billed for January 2015 | 0.00 | |
| AHMS Income | January 2015 | Invoice | 03/04/2015 | 3610 | 01/07/2015-14/31/2015 | Khurana Radiology MD PA | Eligibility and Verifications for January 2015 | 250.00 | |
| AHMS Income | January 2015 | Invoice | 03/16/2015 | 3592 | 01/07/2015-01/31/2015 | Khurana Radiology MD PA | Collections for the period of 01/01/2015-01/31/2015 | 174.89 | |
| AHMS Income | January 2015 | Invoice | 03/16/2015 | 3593 | 01/01/2015-01/31/2015 | Pete Hoffman Stone & Associates/PHS - Baywell | Billing and Collections Services for the period of 01/01/2015-01/31/2015 | 131.63 | |
| AHMS Sectors | January 2015 | Invoice | 03/31/2015 | 70008 | 12/24/2015-04/24/2015 | Pete Hoffman Stone & Associates/PHS | Collections for the period of 12/24/2015-04/24/2015 | 1,278.40 | |
| PCA Income | January 2015 | Invoice | 03/17/2015 | 3062FCA | 12/01/2015-04/24/2015 | Tabela Plastic Surgery | Total AR Collections for the period, 12/24/2015-04/24/2015 | 309.77 | |
| PCA Income | January 2015 | Invoice | 03/17/2015 | PAR11 | 01/24/2015-04/24/2015 | Devi Kaiser, M.D. | Total AR Collections for the period, 01/23/2015-04/24/2015 | 605.6 | |
| PCA Income | January 2015 | Invoice | 04/10/2015 | A101225 | 01/24/2015-04/24/2015 | Paragon Emergency Medicine | Total AR Collections for the period, 12/24/2015-04/24/2015 | 601.38 | |
| PCA Income | January 2015 | Invoice | 04/15/2015 | Sets60 | 01/01/2015-04/24/2015 | Faris Abilahti, M.D. | Total AR Collections for the period, 01/21/2015-05/01/2015 | 139.83 | |
| PCA Income | February 2015 | Invoice | 03/05/2015 | 3617 | 01/21/2015-05/01/2015 | Park Avenue Anesthetic Surgery | Total AR Collections for the period, 01/21/2015-05/01/2015 | 64.89 | |
| PCA Income | February 2015 | Invoice | 03/05/2015 | MawK136 | 02/01/2015-04/29/2015 | Mark Schwartz, M.D. | Total AR Collections for the period, 02/01/2015-04/29/2015 | 72.50 | |
| PCA Income | February 2015 | Invoice | 03/04/2015 | 3622 | 01/01/2015-04/29/2015 | Metro LI Plastic Surgery | Commissions due on attached Receipts (IR8,874.27) | 830.37 | |
| PCA Income | February 2015 | Invoice | 03/04/2015 | 3623 | 01/01/2015-04/29/2015 | Eastern LI/GNA Services | Total AR Collection for the period, 01/06/2015-02/22/2015 | 82.52 | |
| PCA Income | January 2015 | Invoice | 03/04/2015 | 01102 | 01/06/2015-02/22/2015 | John Divine | Collections due on attached Receipts (IR8,421) | 148.93 | |
| PCA Income | January 2015 | Invoice | 03/16/2015 | Loy0022 | 01/06/2015-02/22/2015 | Khurana Radiology MD PA | Total AR Collection for the period, 01/06/2015-02/22/2015 | 2200.15 | |
| PCA Income | January 2015 | Invoice | 03/16/2015 | LEV007 | 01/04/2015-04/14/2015 | Lloyd Gupta, M.D. | Late fees on attached Receipts (3105,131.29) | -489.00 | |
| PCA Income | February 2015 | Invoice | 03/17/2015 | 3062FCA | 01/04/2015-02/19/2015 | Steven Levine/Daniel Baker, M.D. | Total AR Collections for the period, 01/04/2015-02/19/2015 | 453.38 | |
| PCA Income | February 2015 | Invoice | 03/17/2015 | IW007 | 01/04/2015-02/19/2015 | Edmund K. Iwai, M.D. | Total AR Collections for the period, 01/17/2015-03/05/2015 | 368.85 | |
| PCA Income | January 2015 | Invoice | 03/17/2015 | 5001 | 01/17/2015-03/05/2015 | Gerald Imber, M.D. | Total AR Collections for the period, 01/17/2015-03/05/2015 | 228.44 | |
| IT Revenue | February 2015 | Invoice | 03/04/2015 | 3605 | | | February 2015 | Dunning Balance - Domestic | 46.00 | |
| IT Revenue | February 2015 | Invoice | 03/04/2015 | 3623 | | | February 2015 | Dunning Balance - International | 295.00 | |
| IT Revenue | February 2015 | Invoice | 03/04/2015 | 3617 | February 2015 | | Chick Open MRI | Collections for the period of 02/01/2015-02/28/2015 | 2,322.15 | |
| IT Revenue | February 2015 | Invoice | 03/04/2015 | 3620 | February 2015 | | Central Nebraska Imaging | Collections for the period of 02/01/2015-02/28/2015 | 44.00 | |
| AHMS Income | February 2015 | Invoice | 03/05/2015 | SMS500 | February 2015 | | Metro LI Plastic Surgery | Work Order 44 - SMS800 Maintenance Invoice for February | 55,000.00 | |
| AHMS Income | February 2015 | Invoice | 03/05/2015 | SMS500 | February 2015 | | Z-Fire Express | Work Order 21 - SMS800 Maintenance Invoice for February | 71,500.00 | |
| AHMS Income | February 2015 | Invoice | 03/05/2015 | SMS800 | February 2015 | | BAB Radiology | Work Order 72 - Project id: 14452 - Testing Complete with Acceptance | 8,500.00 | |
| AHMS Income | February 2015 | Invoice | 03/05/2015 | SMS800 | February 2015 | | Suncoast Vein and Vascular | Billing and Collections Services for the period 02/01/2015-02/28/2015 | 927.29 | |
| AHMS Income | February 2015 | Invoice | 03/04/2015 | 3626 | 02/01/2015-02/28/2015 | Paramount Imaging/Pregel Imaging of Radiology | Billing and Collections Services for DOS only 02/01/2014 for the period 02/01/2015-02/28/2015 | 24.42 | 45.44 |
| AHMS Income | February 2015 | Invoice | 03/04/2015 | 3624 | 02/01/2015-02/28/2015 | Paramount Imaging Group/Open MRI of Dewora | Billing and Collections Services for DOS only 02/01/2014 | 183.38 | |
| AHMS Income | February 2015 | Invoice | 03/04/2015 | 3625 | 02/01/2015-02/28/2015 | Accurate Medical Diagnostic Services | Billing and Collections Services for the period 02/01/2015-02/28/2015 | 295.57 | |
| AHMS Income | February 2015 | Invoice | 03/04/2015 | 3637 | 02/01/2015-02/28/2015 | Accurate Medical Diagnostic Services | PARIS Data Entry and Database Maintenance | 78.33 | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3637 | 02/01/2015-02/28/2015 | Paramount Imaging Group/Community Radiology of Augusta | Medical Claim Procedures Billed for February 2015 | 9,427.31 | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3637 | 02/01/2015-02/28/2015 | Khurana Radiology | Billing and Collections Services for the period of 02/01/2015-02/28/2015 | 1,500.00 | |
| AHMS Sectors | February 2015 | Invoice | 03/16/2015 | 3627 | 02/01/2015-02/28/2015 | Paramount Imaging Group/USDL Pittsburgh Inc. | Collections for the period of 02/01/2015-02/28/2015 | 12.00 | |
| AHMS Income | February 2015 | Invoice | 03/12/2015 | 3628 | 02/01/2015-02/28/2015 | Northeast Nichanda Imaging | Billing and Collections Services for 02/01/2015-02/28/2015 | 12,553.70 | |
| AHMS Income | February 2015 | | 03/12/2015 | 3628 | 02/01/2015-02/28/2015 | Dr. Joseph Patani | Collections for the week of 02/01/2015 - CT Procedure Collections | 12,513.03 | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3630 | Termination Fee | Pete Hoffman Stone & Associates/PHS - Baywell | Early Termination Fee for Contract | 1,428.16 | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3630 | Termination Fee | Pete Hoffman Stone & Associates/PHS - Baywell | Total Net Collections for 02/01/2015-02/28/2015 | 881.35 | |
| AHMS Income | February 2015 | Invoice | 03/17/2015 | 3629 | White River Imaging | Collections for the period of 02/01/2015-02/28/2015 | 30.48 | |
| AHMS Income | February 2015 | Invoice | 03/17/2015 | 3634 | White River Imaging | Billing and Collections Services for the period of 02/01/2015-02/28/2015 | 2,526.87 | |
| AHMS Income | February 2015 | Invoice | 03/19/2015 | 3631 | Open MRI of Pueblo | Medical Claim Procedures for February 2015 | 22.50 | |
| AHMS Income | February 2015 | Invoice | 03/19/2015 | 3652 | Impression Imaging | Collections for the month of February 2015 | 8,382.83 | |
| AHMS Income | February 2015 | Invoice | 03/19/2015 | 3541 | Impression Imaging | Collections for the month of February 2015 - PET CT Procedure Collections | 756.57 | |
| AHMS Income | February 2015 | Invoice | 03/18/2015 | 3541 | Khurana Radiology | Collections for the month of February 2015 - PET CT Procedure Collections | 4,521.52 | |
| AHMS Income | February 2015 | Invoice | 03/12/2015 | 3841 | Khurana Radiology MD PA | Collections for the month of February 2015 - Self Pay Collections | 1,451.20 | |
| AHMS Income | February 2015 | Invoice | 03/16/2015 | 3851 | Khurana Radiology MD PA | Collections for the month of February 2015 - MR Procedure Collections | 102.30 | |
| AHMS Income | February 2015 | Invoice | 03/01/2015 | 3851 | Khurana Radiology MD PA | Medical Claims Procedures Billed for February 2015 | 3,183.15 | |
| AHMS Income | February 2015 | Invoice | 03/01/2015 | 3851 | Khurana Radiology MD PA | Eligibility & Authorization Services | 60.00 | |
| MDA Income | February 2015 | Invoice | 03/01/2015 | 20190102 | University of Medicine and Dentistry NJ/UMDNJ NJ/Neuro Surgery | Eligibility & Authorization Services | 250.00 | |
| MDA Income | February 2015 | Invoice | 03/01/2015 | 20190103 | Orbi and Cohen | | 278.50 | |
| | | | | | | | | 584.00 | |

Unbilled revenue
Feb 28, 20?