**APPEAL**

## U.S. Bankruptcy Court
## Eastern District of New York (Central Islip)
## Adversary Proceeding #: 8-20-08049-ast

*Assigned to:* Judge Alan S. Trust                    *Date Filed:* 03/13/20
*Lead BK Case:* 18-71748
*Lead BK Title:* Orion Healthcorp, Inc. and Allied World
National Assurance Co.
*Lead BK Chapter:* 11
*Demand:* $4020000

*Nature[s] of Suit:*  12 Recovery of money/property - 547 preference
                      13 Recovery of money/property - 548 fraudulent transfer
                      14 Recovery of money/property - other


**Plaintiff**
-----------------------
**Howard M Ehrenberg,** *in his capacity as*                represented by **Jeffrey P Nolan**
*Liquidating Trustee of Orion Healthcorp,*                               Pachulski Stang Ziehl & Jones LLP
*Inc., et al*                                                            780 Third Avenue
                                                                         34th Floor
                                                                         New York, NY 10017
                                                                         310-772-2313
                                                                         Fax : 310-201-0760
                                                                         Email: jnolan@pszjlaw.com

                                                                         **Jeffrey Norlan**
                                                                         Pachulski Stang Ziehl & Jones LLP
                                                                         780 Third Avenue
                                                                         34th Floor
                                                                         New York, NY 10017
                                                                         *LEAD ATTORNEY*

                                                                         **Ilan D Scharf**
                                                                         Pachulski Stang Ziehl & Jones LLP
                                                                         1700 Broadway
                                                                         Ste 36th Floor
                                                                         New York, NY 10019
                                                                         212-561-7721
                                                                         Email: ischarf@pszjlaw.com
                                                                         *LEAD ATTORNEY*

V.

***Defendant***
-----------------------
**Arvind Walia**                              represented by **Paris Gyparakis**
                                              Archer & Greiner, P.C.
                                              1211 Avenue of the Americas, Ste 2750
                                              New York, NY 10036
                                              212-682-4940
                                              Fax : 646-553-1257
                                              Email: pgyparakis@archerlaw.com

                                              **Christine McCabe**
                                              Christine McCabe
                                              4609 Bedford Blvd.
                                              Wilmington, DE 19803
                                              302-354-2166
                                              Email: cmccabe@rosenpc.com

                                              **Sanford P Rosen**
                                              Rosen & Associates, P.C.
                                              747 Third Avenue
                                              New York, NY 10017-2803
                                              (212) 223-1100
                                              Fax : (212) 223-1102
                                              Email: srosen@rosenpc.com

                                              **Eugene Ronald Scheiman**
                                              The Law Office of Eugene R. Scheiman
                                              17 State Street
                                              Ste Floor 40
                                              New York, NY 10004
                                              212-594-7563
                                              Email: eugene.scheiman@scheimanlaw.com


***Defendant***
-----------------------
**Niknim Management Inc.**                    represented by **Paris Gyparakis**
                                              (See above for address)

                                              **Sanford P Rosen**
                                              (See above for address)

                                              **Eugene Ronald Scheiman**
                                              (See above for address)

| Filing Date | # | Docket Text |
|---|---|---|
| 03/13/2020 | 1 | Adversary case 8-20-08049. Complaint by Howard M. Ehrenberg in his capacity as Liquidating Trustee of Orion Healthcorp, Inc., et al against Arvind Walia, |

| | | |
|---|---|---|
| | | Niknim Management Inc.. Fee Amount $350. Nature(s) of Suit: (12 (Recovery of money/property - 547 preference)), (13 (Recovery of money/property - 548 fraudulent transfer)), (14 (Recovery of money/property - other)). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Adversary Cover Sheet) (Scharf, Ilan) (Entered: 03/13/2020) |
| 03/14/2020 | | Receipt of Complaint(8-20-08049-ast) [cmp,cmp] ( 350.00) Filing Fee. Receipt number 19084631. Fee amount 350.00. (re: Doc# 1) (U.S. Treasury) (Entered: 03/14/2020) |
| 03/16/2020 | 2 | Summons In An Adversary Proceeding Issued by Clerk's Office against Arvind Walia Answer Due: 4/15/2020; Niknim Management Inc. Answer Due: 4/15/2020 (ssw) (Entered: 03/16/2020) |
| 04/30/2020 | 3 | Summons Served on Arvind Walia 3/16/2020; Niknim Management Inc. 3/16/2020 . (Nolan, Jeffrey) (Entered: 04/30/2020) |
| 06/05/2020 | 4 | Notice of Proposed Stipulation By and Between Howard M. Ehrenberg in his capacity as liquidating trustee of Orion Healthcorp, Inc., et al. and Arvind Walia and Niknim Management, Inc. to Extend Time to Answer Complaint Filed by Arvind Walia, Niknim Management Inc.. (Attachments: # 1 Proposed Order) (Gyparakis, Paris) (Entered: 06/05/2020) |
| 06/11/2020 | 5 | Order Extending Time for Defendant Arvind Walia to File Answer. Answer Due 6/17/2020; Niknim Management Inc. to File Answer. Answer Due 6/17/2020. Signed on 6/11/2020 (Attachments: # 1 Exhibit) (ssw) (Entered: 06/11/2020) |
| 06/17/2020 | 6 | Answer to Complaint Filed by Paris Gyparakis on behalf of Arvind Walia, Niknim Management Inc. (Gyparakis, Paris) (Entered: 06/17/2020) |
| 06/22/2020 | 7 | Initial Adversary Scheduling Order Parties are ordered to attend a conference under FRBP 7026f on or before August 21, 2020. Signed on 6/22/2020 Joint Discovery Control Plan due by 9/8/2020. Statement Pursuant to FRBP 7008a due by 9/8/2020. Pre-Trial Conference set for 9/21/2020 at 11:00 AM at Courtroom 960 (Judge Trust), CI, NY. (jaf) (Entered: 06/22/2020) |
| 06/24/2020 | 8 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 06/24/2020. (Admin.) (Entered: 06/25/2020) |
| 06/25/2020 | 9 | Affidavit/Certificate of Service Filed by Paris Gyparakis on behalf of Arvind Walia, Niknim Management Inc. (RE: related document(s)6 Answer to Complaint filed by Defendant Arvind Walia, Defendant Niknim Management Inc.) (Gyparakis, Paris) (Entered: 06/25/2020) |
| 09/08/2020 | 10 | Notice of Submission of Proposed Order Filed by Howard M Ehrenberg (related document(s)7). (Nolan, Jeffrey) (Entered: 09/08/2020) |
| 09/16/2020 | 11 | Letter Providing Notice of Court Hearing Filed by Mark T Power on behalf of Howard M Ehrenberg (RE: related document(s)7 Initial Adversary Scheduling Order (Judge Trust Cases Only)) Hearing scheduled for 10/15/2020 at 09:30 AM at Courtroom 960 (Judge Trust), CI, NY. (Power, Mark) (Entered: 09/16/2020) |

| 09/21/2020 | | Adjourned Without Hearing Pre-Trial Conference set for 10/15/2020 at 09:30 AM at Courtroom 960 (Judge Trust), CI, NY. (ymm) (Entered: 09/22/2020) |
|---|---|---|
| 10/13/2020 | 12 | Statement / *Agenda for October 15, 2020 Hearing* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 10/13/2020) |
| 10/15/2020 | | Hearing Held and Adjourned; Appearance(s): Jeff Nolan; Pre-Trial Conference set for 01/21/2021 at 10:00 AM at Courtroom 960 (Judge Trust), CI, NY. (ymm) (Entered: 10/16/2020) |
| 10/15/2020 | 13 | Amended Order for Admission to Practice Pro Hac Vice. The admitted attorney, Jeffrey P. Nolan, is permitted to argue or try this particular case, as well as the related adversary proceedings listed on Schedule I attached to the Motion, in whole or in part as counsel. The admitted attorney may, enter appearances for parties, sign stipulations, receive payments upon judgments, decrees or orders, and otherwise serve as counsel in this case, as well as the related adversary proceedings listed on Schedule I attached to the Motion. Signed on 10/15/2020 (amp) see Amended Motion #857 and Order #870 on main case 18-71748-ast. (Entered: 10/16/2020) |
| 10/23/2020 | 14 | Order and Notice of Adjournment of the Pre-Trial Conference has been adjourned for January 21, 20201 at 10:00 a.m. ( prevaling Eastern time) . (RE: related document(s)1 Complaint filed by Plaintiff Howard M Ehrenberg, 7 Initial Adversary Scheduling Order (Judge Trust Cases Only)). Signed on 10/23/2020Hearing scheduled for 1/21/2021 at 10:00 AM at Courtroom 960 (Judge Trust), CI, NY. (ssw) (Entered: 10/23/2020) |
| 10/25/2020 | 15 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 10/25/2020. (Admin.) (Entered: 10/26/2020) |
| 01/21/2021 | | Hearing Held and Adjourned; Jeff Nolan and Sanford Rosen; Pre-Trial Conference set for 05/18/2021 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY. (ymm) (Entered: 01/21/2021) |
| 01/25/2021 | 16 | Letter of Adjournment: Hearing rescheduled from January 21, 2021 at 10:00 a.m. (ET) to May 18, 2021 at 2:00 p.m. (ET) Filed by Howard M Ehrenberg (related document(s)). (Nolan, Jeffrey) (Entered: 01/25/2021) |
| 04/22/2021 | 17 | Letter of Adjournment: Hearing rescheduled from May 18, 2021 at 2:00pm to May 26, 2021 at 10:00am Filed by Howard M Ehrenberg (related document(s)16). (Nolan, Jeffrey) (Entered: 04/22/2021) |
| 05/18/2021 | | Adjourned Without Hearing Pre-Trial Conference set for 05/26/2021 at 10:00 AM at Courtroom 960 (Judge Trust), CI, NY.(RE: related document(s) 1 Complaint Filed by Plaintiff Howard M Ehrenberg) (ymm) (Entered: 05/18/2021) |
| 05/21/2021 | 18 | Notice of Proposed Stipulation By and Between Howard Ehrenberg, in his capacity as Liquidating Trustee of Orion Healthcare, Inc. and NIKNIM Management, Inc. to / RE FILING OF FIRST AMENDED COMPLAINT; AND ENTERING OF SCHEDULING ORDER Filed by Howard M Ehrenberg (related document(s)1). (Nolan, Jeffrey) (Entered: 05/21/2021) |

| | 19 | Notice of Proposed Stipulation By and Between Howard Ehrenberg, in his capacity as Liquidating Trustee of Orion Healthcare, Inc. and Arvind Walia and NIKNIM Management, Inc. to / AMENDED NOTICE OF PROPOSED STIPULATION RE FILING OF FIRST AMENDED COMPLAINT; AND ENTERING OF SCHEDULING ORDER Filed by Howard M Ehrenberg (related document(s)18, 1). (Nolan) (Jeffrey) (Entered: 05/21/2021) |
|---|---|---|
| 05/21/2021 | | |
| 05/26/2021 | 20 | Stipulation and Order by and between Plaintiff Howard M Ehrenberg and Defendants Arvind Walia and Niknim Management Inc. refiling of First Amended Complaint and entering of Scheduling Order (RE: related document(s)1 Complaint filed by Plaintiff Howard M Ehrenberg). Defendant has twenty days from service to file an answer to the First Amended Complaint. Initial disclosures pursuant to Fed. R. Civ. P. 26(a)(1) shall be completed no later than fourteen (14) days from the date of this Order. All fact discovery shall be completed no later than September 20, 2021. All expert discovery shall be completed no later than November 30, 2021. and No later than September 30, 2021(i) the party bearing the burden of proof on any issue shall make all disclosures and (ii) all rebuttal or responsive expert reports and other disclosures shall be made no later than thirty (30) days thereafter. If the parties desire and agree to mediate their dispute(s) at any time during pendency of this adversary proceeding, they shall jointly file a stipulation (the Stipulation) with the Court. The Court will adjourn the Pre-trial Conference to August 5, 2021, at 2:00 P.M. which time the Court may set the trial date and deadline to file the Joint Pretrial Order. This ORDER may not be modified or the dates herein extended, except by further Order of this Court for good cause shown. Any application to modify or extend anydeadline established by this Order shall be made in a written application no less than five (5) days prior to the expiration of the date sought to be extended. 19 Notice of Proposed Stipulation filed by Plaintiff Howard M Ehrenberg). Signed on 5/26/2021. Pre Trial Hearing scheduled for 8/5/2021 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY. (ssw) (Entered: 05/26/2021) |
| 05/26/2021 | 21 | Incorrect event docketed ; Attorney to refile with correct event - Exhibit / (CORRECTED) First Amended Complaint For Avoidance and Recovery of: (1) Fraudulent Transfers;(2) Preferential Transfers; (3) Recovery of Avoided Transfers; and (4) Objection to Claim No. 1067 Pursuant to 11 U.S.C. §§ 502, 544, 547 548 and 550 Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)1 Complaint filed by Plaintiff Howard M Ehrenberg, 18 Notice of Proposed Stipulation filed by Plaintiff Howard M Ehrenberg, 19 Notice of Proposed Stipulation filed by Plaintiff Howard M Ehrenberg, 20 Order to Schedule Hearing (Generic)) (Nolan, Jeffrey) Modified on 5/27/2021 (ssw). (Entered: 05/26/2021) |
| 05/26/2021 | | Adjourned Without Hearing Pre-Trial Conference set for 08/05/2021 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY. (ymm) (Entered: 05/27/2021) |
| 05/28/2021 | 22 | Amended Complaint Demand Amount by Jeffrey P Nolan on behalf of Howard M Ehrenberg against Howard M Ehrenberg.(RE: related document(s)1 Complaint filed by Plaintiff Howard M Ehrenberg, 20 Order to Schedule Hearing (Generic)) (Attachments: # 1 Adversary Cover Sheet) (Nolan, Jeffrey) (Entered: 05/28/2021) |
| 06/09/2021 | 23 | Answer to Complaint /Answer to First Amended Complaint and Affirmative Defenses Filed by Sanford P Rosen on behalf of Arvind Walia, Niknim Management Inc. (Rosen, Sanford) (Entered: 06/09/2021) |

| 06/10/2021 | 24 | Affidavit/Certificate of Service Filed by Paris Gyparakis on behalf of Arvind Walia, Niknim Management Inc. (RE: related document(s)23 Answer to Complaint filed by Defendant Arvind Walia, Defendant Niknim Management Inc.) (Gyparakis, Paris) (Entered: 06/10/2021) |
| 08/03/2021 | 25 | Statement / *Agenda For August 5, 2021 Hearing* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 08/03/2021) |
| 08/05/2021 | | Adjourned Without Hearing Pre-Trial Conference set for 11/16/2021 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY.(RE: related document(s) 7 Initial Adversary Scheduling Order (Judge Trust Cases Only)) (ymm) (Entered: 08/05/2021) |
| 09/21/2021 | 26 | Notice of Proposed Stipulation By and Between Plaintiff Howard M. Ehrenberg, in his capacity of Liquidating Trustee of Orion Healthcorp, Inc., et al and Arvind Walia to Amend Case Management and Discovery Plan Filed by Howard M Ehrenberg (related document(s)20). (Nolan, Jeffrey) (Entered: 09/21/2021) |
| 10/05/2021 | 27 | Stipulation by and between Plaintiff and defendant Arvind Walia and Niknim Management Inc. Requesting Amendment to Case Management and Discovery Plann. All written and fact discovery between the Parties shall be completed no later thanDecember 30, 2021, and dates under the case management order continued from the new fact cut-off date accordingly. The Pretrial Conference is adjourned to January 26, 2022 at 2:00 p.m. (EST). Signed on 10/5/2021. (Entered: 10/05/2021) |
| 11/12/2021 | 28 | Statement /*Agenda For November 16, 2021 Hearing* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 11/12/2021) |
| 11/16/2021 | | Adjourned Without Hearing Pre-Trial Conference set for 01/26/2022 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY. (ymm) (Entered: 11/18/2021) |
| 12/22/2021 | 29 | Order Related to Use of the Zoom Virtual Platform for Hearing. A Hearing or Conference is set for January 26,2022 , commencing at 2 pm in Courtroom 960 United States Bankruptcy Court, Central Islip, NY. As to any witness that is an agent or employee of any party, the party proffering such testimony must file and exchange an affidavit of direct testimony sworn or otherwise verified by the witness (not the proffering attorney) by no later than January 19, 2022 at 4:00 P.M. (Eastern). Hearing may be accessed as follows: https://www.zoomgov.com/ j/1619682621?pwd=LzYvN3c4UmFacEdnK1F6WVlmTGpaUT09, Meeting ID: 161 968 2621Passcode: 6277, One tap mobile,+16692545252,1619682621# US (San Jose).+16468287666,,1619682621# US (New York),Dial by your location+1 669 254 5252 US (San Jose)+1 646 828 7666 US (New York)+1 669 216 1590 US (San Jose)+1 551 285 1373 US Meeting ID: 161 968 2621. (RE: related document(s)27 Scheduling Order). Signed on 12/22/2021 (ssw) (Entered: 12/22/2021) |
| 12/24/2021 | 30 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 12/24/2021. (Admin.) (Entered: 12/25/2021) |
| 01/25/2022 | 31 | Notice of Proposed Stipulation By and Between Plaintiff, Howard Ehrenberg, in his capacity as Liquidating Trustee of Orion Healthcare, Inc. and Defendants Arvind Walia and Niknim Management, Inc. to / Stipulation to Attend Mediation and Toll Remaining Deadlines Filed by Howard M Ehrenberg. (Nolan, Jeffrey) |

| | | |
|---|---|---|
| | | (Entered: 01/25/2022) |
| 01/25/2022 | 32 | Statement / *Agenda for January 26, 2022 Hearing* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 01/25/2022) |
| 01/26/2022 | | Hearing Held and Adjourned; Appearance(s) Jeff Nolan and Sanford Rosen. Pre-Trial Conference set for 05/11/2022 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY. LETTER OF ADJOURNMENT TO BE FILED (ymm) (Entered: 01/27/2022) |
| 01/28/2022 | 33 | Letter of Adjournment: Hearing rescheduled from January 26, 2022 at 2:00 p.m. to May 11, 2022 at 2:00 p.m. Filed by Howard M Ehrenberg (related document(s), ). (Nolan, Jeffrey) (Entered: 01/28/2022) |
| 03/07/2022 | 34 | Stipulation and Order by and between Plaintiff and Defendant To Attend Mediation And Toll Remaining Deadlines. The Parties desire to attend mediation within the next 30 days and to toll any remaining deadlines under the Scheduling Order and Amendment to Case Management and Discovery Plan until the conclusion of attending mediation. Pursuant to the Scheduling Order and Amendment to Case Management and Discovery Plan, the Parties may attend mediation at any time during the pendency of the adversary and shall jointly file a stipulation to attend mediation with the Court. The Parties have agreed to address the issues in this Adversary Proceeding to the Honorable Gerald Rosen, Ret. as the mediator, but have not yet determined his availability or cleared conflicts. To the extent he is not available, the Parties will move promptly to select another mediator. Mediation will be attended via zoom and the parties will split the fees and costs for mediation equally. The Parties will advise the Court within ten (10) days following competition, of the progress or outcome of the mediation. (RE: related document(s)31 Notice of Proposed Stipulation filed by Plaintiff Howard M Ehrenberg). Signed on 3/7/2022 (ssw). (Entered: 03/07/2022) |
| 03/22/2022 | 35 | Letter of Adjournment: Hearing rescheduled from May 11, 2022 at 2:00 p.m. to May 25, 2022 at 2:00 p.m. Filed by Howard M Ehrenberg (related document(s)33). (Nolan, Jeffrey) (Entered: 03/22/2022) |
| 05/11/2022 | | Adjourned Without Hearing Pre-Trial Conference set for 05/25/2022 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY. (ymm) (Entered: 05/11/2022) |
| 05/25/2022 | | Hearing Held and Adjourned; Appearances: Sanford P Rosen, Jeffrey P Nolan. Pre-Trial Conference set for 09/14/2022 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY. LETTER OF ADJOURNMENT TO BE FILED (ymm) (Entered: 05/25/2022) |
| 05/26/2022 | 36 | Letter of Adjournment: Hearing rescheduled from May 25, 2022 at 2:00 p.m. to September 14, 2022 at 2:00 p.m. Filed by Howard M Ehrenberg (related document(s)). (Nolan, Jeffrey) (Entered: 05/26/2022) |
| 07/15/2022 | 37 | Letter *to the Honorable Alan S. Trust* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 07/15/2022) |
| 07/29/2022 | 38 | Declaration Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)20 Order to Schedule Hearing (Generic), 31 Notice of Proposed Stipulation filed by Plaintiff Howard M Ehrenberg, 34 Stipulation and Order) (Attachments: # 1 Exhibit A - Stipulation and Scheduling Order # 2 |

| | | |
|---|---|---|
| | | Exhibit B - Stipulation to Attend Mediation) (Nolan, Jeffrey) (Entered: 07/29/2022) |
| 07/29/2022 | [39](#) | Notice of Submission of Proposed Order To Complete Expert Discovery Filed by Howard M Ehrenberg (related document(s)[38](#)). (Nolan, Jeffrey) Modified on 8/1/2022 (ssw). (Entered: 07/29/2022) |
| 08/01/2022 | [40](#) | Declaration of Sanford P. Rosen with Respect to the Status of the Litigation and the Filing of Plaintiffs Proposed Order to Complete Remaining Expert Discovery and in Response to the Declaration of Jeffrey P. Nolan Submitted in Support of the Order Filed by Sanford P Rosen on behalf of Arvind Walia (RE: related document(s)[38](#) Declaration filed by Plaintiff Howard M Ehrenberg) (Rosen, Sanford) (Entered: 08/01/2022) |
| 08/03/2022 | [41](#) | Letter *to the Honorable Alan S. Trust* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[38](#) Declaration filed by Plaintiff Howard M Ehrenberg, [40](#) Response filed by Defendant Arvind Walia) (Nolan, Jeffrey) (Entered: 08/03/2022) |
| 08/15/2022 | [42](#) | Order Granting to complete expert discovery.Parties they were unable to successfully resolve the litigation at mediation, the tolling of remaining deadlines as outlined in the Stipulation To Attend Mediation and Toll Remaining Deadlines (Dkt No. 31) is hereby terminated and the deadlines setforth under the Case Management and Discovery Plan (Dkt No. 10) solely with respect to concluding remaining expert discovery. No later than thirty (30) days from the issuance of this Order, all rebuttalor responsive expert reports and other disclosures required under Fed. R. Civ. P. 26 (a)(2) shallbe made including the service of any expert report(s). All expert discovery shall be completed no later than sixty (60) days from the issuance of this Order. (RE: related document(s)[10](#) and [39](#) Notice of Submission of Proposed Order filed by Plaintiff Howard M Ehrenberg). Signed on 8/15/2022 (ssw) (Entered: 08/15/2022) |
| 08/17/2022 | [43](#) | BNC Certificate of Mailing with Application/Notice/Order Notice Date 08/17/2022. (Admin.) (Entered: 08/18/2022) |
| 09/12/2022 | [44](#) | Letter of Adjournment: Hearing rescheduled from September 14, 2022 at 2:00 p.m. to October 19, 2022 at 10:00 a.m. Filed by Howard M Ehrenberg (related document(s)[36](#)). (Nolan, Jeffrey) (Entered: 09/12/2022) |
| 09/14/2022 | | Adjourned Without Hearing Pre-Trial Conference set for 10/19/2022 at 10:00 AM at Courtroom 960 (Judge Trust), CI, NY. (ymm) (Entered: 09/19/2022) |
| 10/14/2022 | [45](#) | Letter *Requesting Pre-Motion Conference* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 10/14/2022) |
| 10/19/2022 | | Hearing Held and Adjourned; Appearances: Sanford P Rosen, Jeffrey P Nolan, Eugene Scheiman. Pre-Trial Conference (control date) set for 01/11/2023 at 12:00 PM at Courtroom 960 (Judge Trust), CI, NY. MOTION FOR SUMMARY JUDGMENT TO BE FILED W/IN 90 DAYS (ymm) (Entered: 10/24/2022) |
| 11/13/2022 | [46](#) | Notice of Appearance and Request for Notice Filed by Eugene Ronald Scheiman on behalf of Arvind Walia (Scheiman, Eugene) (Entered: 11/13/2022) |

| 11/14/2022 | [47](#) | Notice of Appearance and Request for Notice Filed by Eugene Ronald Scheiman on behalf of Niknim Management Inc. (Scheiman, Eugene) (Entered: 11/14/2022) |
| 11/15/2022 | [48](#) | Notice of Proposed Stipulation By and Between Plaintiff, Howard Ehrenberg, in his capacity as Liquidating Trustee of Orion Healthcare, Inc. and Defendants Arvind Walia and Niknim Management, Inc. to Briefing Schedule For Summary Judgment Motions Filed by Howard M Ehrenberg (related document(s)). (Nolan, Jeffrey) (Entered: 11/15/2022) |
| 11/30/2022 | [49](#) | Stipulation For Scheduling Order Re: Briefing Schedule For Summary Judgment Motions and Order Thereon by and between Plaintiff, Defendants (RE: related document(s)[48](#) Notice of Proposed Stipulation filed by Plaintiff Howard M Ehrenberg). On or before January 18, 2023, any party may move for summary judgment, or alternatively summary adjudication. On or before February 22, 2023, any Opposition shall be filed. On or before March 8, 2023, any Reply brief shall be filed. Signed on 11/30/2022 (ylr) (Entered: 11/30/2022) |
| 01/10/2023 | [50](#) | Letter of Adjournment: Hearing rescheduled from January 11, 2023 at 12:00 p.m. to March 22, 2023 at 12:00 p.m. Filed by Howard M Ehrenberg (related document(s)). (Nolan, Jeffrey) (Entered: 01/10/2023) |
| 01/11/2023 | | Adjourned Without Hearing Pre-Trial Conference set for 03/22/2023 at 12:00 PM at Courtroom 960 (Judge Trust), CI, NY. (ymm) (Entered: 01/13/2023) |
| 01/18/2023 | [51](#) | Motion For Summary Judgment Filed by Eugene Ronald Scheiman, Sanford P Rosen on behalf of Arvind Walia. (Attachments: # [1](#) Exhibit A-Amended Complaint # [2](#) Exhibit B-Answer # [3](#) Exhibit C-Statement of Undisputed Facts # [4](#) Exhibit D-Proposed Order) (Rosen, Sanford) (Entered: 01/18/2023) |
| 01/18/2023 | [52](#) | Motion For Summary Judgment *Defendants' Notice of Motion for Partial Summary Judgment* Filed by Eugene Ronald Scheiman, Sanford P Rosen on behalf of Arvind Walia. (Rosen, Sanford) (Entered: 01/18/2023) |
| 01/18/2023 | [53](#) | Motion For Summary Judgment *or in the Alternative, Summary Adjudication as Against Defendants Arvind Walia and Niknim Management, Inc.*. Objections to be filed on February 22, 2023. Hearing on Objections, if any, will be held on: TBD. Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg. (Nolan, Jeffrey) (Entered: 01/18/2023) |
| 01/18/2023 | [54](#) | Statement of Undisputed Facts */ Joint Statement of Uncontroverted Facts in Support of Plaintiff's Motion for Summary Judgment or, in the Alternative, Summary Adjudication; Plaintiff's Additional Statement of Facts* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 01/18/2023) |
| 01/18/2023 | [55](#) | Affidavit in Support */ Affidavit of Jeffrey P. Nolan in Support of Motion for Summary Judgment, or in the Alternative, Summary Adjudication as Against Defendants Arvind Walia and Niknim Management, Inc.* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[53](#) Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg) (Attachments: # [1](#) Exhibit 1 - Walia Deposition Excerpts # [2](#) Exhibit 2 - Plaintiff's First RFP # [3](#) Exhibit 3 - Defendant's Response to First RFP # [4](#) Exhibit 4 - April 15, 2016 Email # [5](#) Exhibit 5 - Membership Interests Purchase Agreement # [6](#) Exhibit Produced Docs (REDACTED) # [7](#) Exhibit 7 - Proposed Order) (Nolan, Jeffrey) |

| | | |
|---|---|---|
| | | (Entered: 01/18/2023) |
| 01/18/2023 | 56 | Affidavit in Support / *Affidavit of Edith Wong in Support of Motion for Summary Judgment, or in the Alternative, Summary Adjudication as Against Defendants Arvind Walia and Niknim Management, Inc.* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)53 Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg) (Attachments: # 1 Exhibit A - February 2016 Bank Statement # 2 Exhibit B - August 2016 Bank Statement # 3 Exhibit C - March 2017 Bank Statement # 4 Exhibit D - December 1, 2014 Email # 5 Exhibit E - February 20, 2015 Letter (REDACTED) # 6 Exhibit F - Asset Purchase Agreement # 7 Exhibit G - Disbursement Authorization and Itemization (REDACTED) # 8 Exhibit H - May 17, 2017 Email # 9 Exhibit I - May 18, 2017 Email chain # 10 Exhibit J - May 31, 2017 Email chain # 11 Exhibit K - May 31, 2017 Email # 12 Exhibit L - May 31, 2017 Email # 13 Exhibit M - June 15, 2017 Email # 14 Exhibit N - June 19, 2017 Email) (Nolan, Jeffrey) (Entered: 01/18/2023) |
| 01/18/2023 | 57 | Affidavit in Support / *Affidavit of Frank A. Lazzara in Support of Motion for Summary Judgment, or in the Alternative, Summary Adjudication* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)53 Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg) (Attachments: # 1 Exhibit 1 - September 27, 2017 Email # 2 Exhibit 2 - 2014 Consolidated Financial Statement # 3 Exhibit 3 - Disbursement Authorization and Itemization (REDACTED) # 4 Exhibit 4 - Schedule) (Nolan, Jeffrey) (Entered: 01/18/2023) |
| 01/18/2023 | 58 | Statement / *Request for Judicial Notice in Support of Plaintiff's Motion for Summary Judgment, or in the Alternative, Summary Adjudication as Against Defendants Arvind Walia and Niknim Management, Inc.* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)53 Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg) (Attachments: # 1 Exhibit 1 - Constellation Admission Application # 2 Exhibit 2 - Walia POC 10141 # 3 Exhibit 3 - State Court Summons, Complaint, Judgment) (Nolan, Jeffrey) (Entered: 01/18/2023) |
| 01/19/2023 | 59 | Affidavit/Certificate of Service Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)53 Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg, 54 Statement of Undisputed Facts filed by Plaintiff Howard M Ehrenberg, 55 Affidavit in Support filed by Plaintiff Howard M Ehrenberg, 56 Affidavit in Support filed by Plaintiff Howard M Ehrenberg, 57 Affidavit in Support filed by Plaintiff Howard M Ehrenberg, 58 Statement filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 01/19/2023) |
| 02/22/2023 | 60 | Objection / *Opposition to Motion of Defendants Arvind Walia and Niknim Management Inc. for Partial Summary Judgment Dismissing Claims Asserted in the Complaint Under 11 U.S.C. §544* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)51 Motion for Summary Judgment filed by Defendant Arvind Walia, 52 Motion for Summary Judgment filed by Defendant Arvind Walia) (Nolan, Jeffrey) (Entered: 02/22/2023) |
| 02/22/2023 | 61 | Response / *Plaintiff's Response to Defendants' Separate Statement of Facts and Plaintiff's Additional Facts in Opposition to Defendants' Motion for Summary Judgment or, in the Alternative, Summary Adjudication* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)51 Motion for Summary Judgment filed by Defendant Arvind Walia) (Nolan, Jeffrey) (Entered: 02/22/2023) |

| | | |
|---|---|---|
| 02/22/2023 | [62](#) | Affidavit in Support / *Affidavit of Jeffrey P. Nolan in Support of Opposition to Motion of Defendants Arvind Walia and Niknim Management, Inc. for Partial Summary Judgment Dismissing Claims Asserted in the Complaint Under 11 U.S.C. §544* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[60](#) Objection filed by Plaintiff Howard M Ehrenberg) (Attachments: # [1](#) Exhibit 8 - McBride POC # [2](#) Exhibit 9 - Schedule 10 # [3](#) Exhibit 10_Pt 1 - BofA Credit Agreement # [4](#) Exhibit 10_Pt 2 - BofA Credit Agreement # [5](#) Exhibit 10_Pt 3 - BofA Credit Agreement # [6](#) Exhibit 11_Pt 1 - Third Amended Plan # [7](#) Exhibit 11_Pt 2 - Third Amended Plan) (Nolan, Jeffrey) (Entered: 02/22/2023) |
| 02/23/2023 | [63](#) | Affidavit/Certificate of Service Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[60](#) Objection filed by Plaintiff Howard M Ehrenberg, [61](#) Response filed by Plaintiff Howard M Ehrenberg, [62](#) Affidavit in Support filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 02/23/2023) |
| 02/24/2023 | [64](#) | Motion For Summary Judgment *Affidavit of Arvind Walia in Opposition to Plaintiff's Motion for Summary Judgment* Filed by Eugene Ronald Scheiman, Sanford P Rosen on behalf of Arvind Walia. (Rosen, Sanford) (Entered: 02/24/2023) |
| 02/24/2023 | [65](#) | Motion For Summary Judgment *Brief of Defendants in Opposition to Motion for Summary Judgment* Filed by Eugene Ronald Scheiman, Sanford P Rosen on behalf of Arvind Walia. (Rosen, Sanford) (Entered: 02/24/2023) |
| 02/24/2023 | [66](#) | Opposition Motion For Summary Judgment *Affirmation of Sanford P. Rosen in Opposition to Motion for Summary Judgment* Filed by Eugene Ronald Scheiman, Sanford P Rosen on behalf of Arvind Walia. (Rosen, Sanford) (Entered: 02/24/2023) |
| 03/02/2023 | [67](#) | Affidavit in Opposition *of Arvind Walia to Plaintiff's Motion for Summary Judgment* Filed by Eugene Ronald Scheiman, Sanford P Rosen on behalf of Arvind Walia (RE: related document(s)[53](#) Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg) (Rosen, Sanford) (Entered: 03/02/2023) |
| 03/02/2023 | [68](#) | Memorandum of Law in Opposition *to Plaintiff's Motion for Summary Judgment* Filed by Eugene Ronald Scheiman, Sanford P Rosen on behalf of Arvind Walia (RE: related document(s)[53](#) Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg) (Rosen, Sanford) (Entered: 03/02/2023) |
| 03/02/2023 | [69](#) | Affidavit in Opposition *of Sanford P. Rosen in Opposition to Plaintiff's Motion for Summary Judgment* Filed by Eugene Ronald Scheiman, Sanford P Rosen on behalf of Arvind Walia (RE: related document(s)[53](#) Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg) (Rosen, Sanford) (Entered: 03/02/2023) |
| 03/10/2023 | [70](#) | Reply *of Defendants Arvind Walia and Niknim Management Inc. in Support of Motion for Partial Summary Judgment Dismissing Certain Claims Asserted in the Complaint* Filed by Sanford P Rosen on behalf of Arvind Walia (RE: related document(s)[52](#) Motion for Summary Judgment filed by Defendant Arvind Walia) (Rosen, Sanford) (Entered: 03/10/2023) |

| 03/10/2023 | [71](#) | Objection *and Request to Strike the Affidavit of Arvind Walia Submitted in Opposition to Plaintiff's Motion for Summary Judgment, or in the Alternative, Summary Adjudication* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[64](#) Motion for Summary Judgment filed by Defendant Arvind Walia) (Nolan, Jeffrey) (Entered: 03/10/2023) |
|---|---|---|
| 03/10/2023 | [72](#) | Reply *Brief in Support of Motion for Summary Judgment, or in the Alternative, Summary Adjudication as Against Defendants Arvind Walia and Niknim Management, Inc.* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document filed by Plaintiff Howard M Ehrenberg, [53](#) Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg, [64](#) Motion for Summary Judgment filed by Defendant Arvind Walia, [65](#) Motion for Summary Judgment filed by Defendant Arvind Walia, [68](#) Memorandum of Law in Opposition filed by Defendant Arvind Walia, [71](#) Objection filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 03/10/2023) |
| 03/10/2023 | [73](#) | Affidavit in Support */ Affidavit of Jeffrey P. Nolan in Support of Plaintiffs Motion for Summary Judgment, or in the Alternative, Summary Adjudication* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[53](#) Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg) (Attachments: # [1](#) Exhibit 12 - Form 1120_Instructions # [2](#) Exhibit 13 - Walia Deposition Excerpts) (Nolan, Jeffrey) (Entered: 03/10/2023) |
| 03/10/2023 | [74](#) | Affidavit/Certificate of Service Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[71](#) Objection filed by Plaintiff Howard M Ehrenberg, [72](#) Reply filed by Plaintiff Howard M Ehrenberg, [73](#) Affidavit in Support filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 03/10/2023) |
| 03/13/2023 | [75](#) | Affidavit/Certificate of Service Filed by Sanford P Rosen on behalf of Arvind Walia (RE: related document(s)[64](#) Motion for Summary Judgment filed by Defendant Arvind Walia, [65](#) Motion for Summary Judgment filed by Defendant Arvind Walia, [66](#) Motion for Summary Judgment filed by Defendant Arvind Walia) (Rosen, Sanford) (Entered: 03/13/2023) |
| 03/13/2023 | [76](#) | Affidavit/Certificate of Service Filed by Sanford P Rosen on behalf of Niknim Management Inc. (RE: related document(s)[64](#) Motion for Summary Judgment filed by Defendant Arvind Walia, [65](#) Motion for Summary Judgment filed by Defendant Arvind Walia, [66](#) Motion for Summary Judgment filed by Defendant Arvind Walia) (Rosen, Sanford) (Entered: 03/13/2023) |
| 03/13/2023 | [77](#) | Affidavit/Certificate of Service *of Defendants' Reply in Support of Motion for Partial Summary Judgment* Filed by Sanford P Rosen on behalf of Arvind Walia (RE: related document(s)[51](#) Motion for Summary Judgment filed by Defendant Arvind Walia, [52](#) Motion for Summary Judgment filed by Defendant Arvind Walia, [53](#) Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg) (Rosen, Sanford) (Entered: 03/13/2023) |
| 03/13/2023 | [78](#) | Affidavit/Certificate of Service *of Defendants' Reply in Support of Motion for Partial Summary Judgment* Filed by Sanford P Rosen on behalf of Niknim Management Inc. (RE: related document(s)[51](#) Motion for Summary Judgment filed by Defendant Arvind Walia, [52](#) Motion for Summary Judgment filed by Defendant Arvind Walia) (Rosen, Sanford) (Entered: 03/13/2023) |

| | | |
|---|---|---|
| 03/21/2023 | [79](#) | Letter *Regarding Completion of Briefing* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[49](#) Stipulation and Order, [51](#) Motion for Summary Judgment filed by Defendant Arvind Walia, [52](#) Motion for Summary Judgment filed by Defendant Arvind Walia, [53](#) Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg, [54](#) Statement of Undisputed Facts filed by Plaintiff Howard M Ehrenberg, [55](#) Affidavit in Support filed by Plaintiff Howard M Ehrenberg, [56](#) Affidavit in Support filed by Plaintiff Howard M Ehrenberg, [57](#) Affidavit in Support filed by Plaintiff Howard M Ehrenberg, [58](#) Statement filed by Plaintiff Howard M Ehrenberg, [60](#) Objection filed by Plaintiff Howard M Ehrenberg, [61](#) Response filed by Plaintiff Howard M Ehrenberg, [62](#) Affidavit in Support filed by Plaintiff Howard M Ehrenberg, [64](#) Motion for Summary Judgment filed by Defendant Arvind Walia, [65](#) Motion for Summary Judgment filed by Defendant Arvind Walia, [66](#) Motion for Summary Judgment filed by Defendant Arvind Walia, [67](#) Affirmation in Opposition filed by Defendant Arvind Walia, [68](#) Memorandum of Law in Opposition filed by Defendant Arvind Walia, [69](#) Affirmation in Opposition filed by Defendant Arvind Walia, [70](#) Reply filed by Defendant Arvind Walia, [71](#) Objection filed by Plaintiff Howard M Ehrenberg, [72](#) Reply filed by Plaintiff Howard M Ehrenberg, [73](#) Affidavit in Support filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 03/21/2023) |
| 03/22/2023 | | Hearing Held and Adjourned; Appearances: Sanford P Rosen, Eugene Ronald Scheiman, Jeffrey Nolan. Pre-Trial Conference set for 06/28/2023 at 12:00 PM at Courtroom 960 (Judge Trust), CI, NY. COURT TO ISSUE TRIAL SCHEDULING ORDER; LETTER OF ADJOURNMENT TO BE FILED (ymm) (Entered: 03/23/2023) |
| 03/23/2023 | [80](#) | Letter of Adjournment: Hearing rescheduled from March 22, 2023 at 12:00 p.m. to June 28, 2023 at 12:00 p.m. Filed by Howard M Ehrenberg (related document(s)). (Nolan, Jeffrey) (Entered: 03/23/2023) |
| 06/28/2023 | | Adjourned Without Hearing Pre-Trial Conference set for 10/24/2023 at 02:30 PM at Courtroom 960 (Judge Trust), CI, NY. (ymm) (Entered: 06/28/2023) |
| 06/28/2023 | [81](#) | Letter of Adjournment: Hearing rescheduled from June 28, 2023 at 12:00 p.m. to October 24, 2023 at 2:30 p.m. Filed by Howard M Ehrenberg (related document(s)). (Nolan, Jeffrey) (Entered: 06/28/2023) |
| 10/24/2023 | | Hearing Held and Adjourned; Appearances: Sanford P Rosen, Eugene Ronald Scheiman, Jeffrey Norlan. Pre-Trial Conference set for 11/14/2023 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY. LETTER OF ADJOURNMENT TO BE FILED (ymm) (Entered: 10/31/2023) |
| 10/26/2023 | [82](#) | Letter of Adjournment: Hearing rescheduled from October 24, 2023 at 2:30 p.m. (prevailing Eastern Time) to November 14, 2023 at 2:00 p.m. (prevailing Eastern Time) Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg. (Nolan, Jeffrey) (Entered: 10/26/2023) |
| 11/13/2023 | [83](#) | Letter of Adjournment: Hearing rescheduled from November 14, 2023 at 2:00 p.m. (prevailing Eastern Time) to January 23, 2024 at 2:00 p.m. (prevailing Eastern Time) Filed by Howard M Ehrenberg (related document(s)[82](#)). (Nolan, Jeffrey) (Entered: 11/13/2023) |
| 11/14/2023 | | Adjourned Without Hearing Pre-Trial Conference set for 01/23/2024 at 02:00 PM |

| | | |
|---|---|---|
| | | at Courtroom 960 (Judge Trust), CI, NY. (ymm) (Entered: 11/14/2023) |
| 01/05/2024 | 84 | Response *Defendants' Corrected Affidavit in Opposition to Plaintiff's Motion for Summary Judgment* Filed by Sanford P Rosen on behalf of Arvind Walia (RE: related document(s)53 Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg) (Rosen, Sanford) (Entered: 01/05/2024) |
| 01/05/2024 | 85 | Affirmation in Opposition *of Sanford P. Rosen in Opposition to Plaintiff's Motion for Summary Judgment* Filed by Sanford P Rosen on behalf of Arvind Walia (Rosen, Sanford) (Entered: 01/05/2024) |
| 01/12/2024 | 86 | Affidavit/Certificate of Service *of (i) Affirmation of Sanford P. Rosen in Support of Defendants Opposition to Plaintiffs Motion for Summary Judgment and (ii) Defendants Corrected Affidavit in Opposition to Plaintiffs Motion for Summary Judgment* Filed by Sanford P Rosen on behalf of Arvind Walia (RE: related document(s)53 Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg) (Rosen, Sanford). Related document(s) 84 Response filed by Defendant Arvind Walia, 85 Affirmation in Opposition filed by Defendant Arvind Walia. Modified to add links #84 & 85 on 1/12/2024 (caf). (Entered: 01/12/2024) |
| 01/23/2024 | | Hearing Held and Adjourned; Appearances: Sanford P Rosen, Jeffrey P Nolan. Pre-Trial Conference (ZOOM) set for 02/27/2024 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY. PARTIES TO ARGUE SUMMARY MOTION (ymm) (Entered: 01/25/2024) |
| 01/25/2024 | 87 | Letter of Adjournment: Hearing rescheduled from January 23, 2024 to February 27, 2024 Filed by Howard M Ehrenberg. (Nolan, Jeffrey) (Entered: 01/25/2024) |
| 02/16/2024 | 88 | Letter *to the Court Regarding Defendants' Intention to Proceed at the Hearing of February 27, 2024* Filed by Sanford P Rosen on behalf of Arvind Walia (RE: related document(s)51 Motion for Summary Judgment filed by Defendant Arvind Walia, 53 Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg) (Rosen, Sanford) (Entered: 02/16/2024) |
| 02/16/2024 | | Ruling Conference (by Zoom) scheduled for 3/6/2024 at 01:30 PM at 271-C Cadman Plaza East, Brooklyn, NY 11201 Chief Judge Trust's Courtroom on the 3th floor, Room 3554. (RE: related document(s)51 Motion for Summary Judgment filed by Defendant Arvind Walia) (ymm). (Entered: 02/26/2024) |
| 02/21/2024 | 89 | Letter of Adjournment: Hearing rescheduled from February 27, 2024 at 1:30 p.m. to March 6, 2024 at 1:30 p.m. Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 02/21/2024) |
| 02/27/2024 | | Adjourned Without Hearing Pre-Trial Conference set for 03/06/2024 at 01:30 PM at Courtroom 3554 (Judge Feller), Brooklyn, NY. (ymm) (Entered: 03/05/2024) |
| 03/05/2024 | 90 | Letter of Adjournment: Hearing rescheduled from March 6, 2024 at 1:30 p.m. to March 14, 2024 at 2:00 p.m. Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 03/05/2024) |
| 03/06/2024 | | Adjourned Without Hearing Pre-Trial Conference (via Zoom) set for 03/14/2024 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY. (ymm) (Entered: 03/06/2024) |

| 03/06/2024 | | Adjourned Without Hearing 'Hearing (via Zoom) scheduled for 03/14/2024 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY.(RE: related document(s) 51 Motion for Summary Judgment Filed by Defendant Arvind Walia) (ymm) (Entered: 03/06/2024) |
|---|---|---|
| 03/14/2024 | | Adjourned Without Hearing Pre-Trial Ruling Conference set for 04/10/2024 at 11:00 AM at Courtroom 960 (Judge Trust), CI, NY. MATTER SUBMITTED; LETTER OF ADJOURNMENT TO BE FILED (ymm) (Entered: 03/15/2024) |
| 03/14/2024 | | Adjourned Without Hearing 'Ruling Conference scheduled for 04/10/2024 at 11:00 AM at Courtroom 960 (Judge Trust), CI, NY.(RE: related document(s) 51 Motion for Summary Judgment Filed by Defendant Arvind Walia) MOTION SUBMITTED; LETTER OF ADJOURNMENT TO BE FILED (ymm) (Entered: 03/15/2024) |
| 04/05/2024 | 91 | Letter of Adjournment: Hearing rescheduled from March 14, 2024 at 2:00 p.m. to April 10, 2024 at 11:00 a.m. Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 04/05/2024) |
| 04/10/2024 | | Hearing Held; Appearances: Jeffrey Nolan, Sanford Rosen, Anthony Guliano, Eugene Scheiman, Howard Ehrenberg. (RE: related document(s) 1 Complaint Filed by Plaintiff Howard M. Ehrenberg) COURT TO ISSUE TRIAL SCHEDULING ORDER (alh) (Entered: 04/10/2024) |
| 04/10/2024 | | Hearing Held; Appearances: Jeffrey Nolan, Sanford Rosen, Anthony Guliano, Eugene Scheiman, Howard Ehrenberg. (RE: related document(s) 51 Motion for Summary Judgment Filed by Defendant Arvind Walia) MOTION DENIED IN PART AND GRANTED IN PART AS PER TERMS STATED ON THE RECORD. PARTIES ARE DIRECTED TO MEDIATION. PARTIES TO SUBMIT ORDER. COURT TO ISSUE TRIAL SCHEDULING ORDER (alh) (Entered: 04/10/2024) |
| 04/16/2024 | 92 | Adversary Pretrial Scheduling Order. Ordered, Pre-Trial Conference set for 7/17/2024 at 01:30 PM at Courtroom 960 (Judge Trust), CI, NY. Trial date set for 7/24/2024 at 09:30 AM at Courtroom 960 (Judge Trust), CI, NY. The parties shall submit any direct testimony from themselves and any witness under their control (including experts) by Affidavit signed by the witness(es). Affidavits shall be filed with the Court no later than July 10, 2024. Any objection to any portion of a witness affidavit, including evidentiary objections, shall be filed no later than July 12, 2024. The parties are directed to return to mediation. The mediation shall conclude on or before May 10, 2024. The mediator shall file a report of mediation on or before May 24, 2024. (RE: related document(s)1 Complaint filed by Plaintiff Howard M Ehrenberg). Signed on 4/16/2024 (ylr) (Entered: 04/17/2024) |
| 04/18/2024 | 93 | Notice of Submission of Proposed Order Filed by Howard M Ehrenberg (related document(s)53). (Nolan, Jeffrey) (Entered: 04/18/2024) |
| 04/18/2024 | 94 | Entered in Error- Please See Below-Letter re Proposed Order Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)93 Notice of Submission of Proposed Order filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) Modified on 4/19/2024 (ylr). (Entered: 04/18/2024) |

| 04/18/2024 | 95 | Letter *re Proposed Order* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)93 Notice of Submission of Proposed Order filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 04/18/2024) |
| --- | --- | --- |
| 04/19/2024 | 96 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 04/19/2024. (Admin.) (Entered: 04/20/2024) |
| 04/22/2024 | 97 | Ordered Ordered The portion the Motion to avoid the First Transfer made on April 15, 2016 in the amount of $2,500,000 is DENIED with respect to Plaintiffs First Cause of Action to Avoid an Intentionally Fraudulent Transfer, and Second Cause of Action to Avoid a Constructively Fraudulent Transfer as a factual issue remains to be determined at trial. The portion of the Motion to avoid the Second Transfer made on June 23, 2017, in the amount of $1,520,000 is GRANTED. As to Defendant Arvind Walia, the Motion is DENIED as to the Second Transfer, as a factual issue remains to be determined at trial. Plaintiff has failed to establish that, as a matter of law, Judgment awarded in favor of Plaintiff should be rendered against Defendants jointly and severally on the theory of alter ego liability. In that regard, that portion of the Motion is DENIED. The Cross-Motion is DENIED. (RE: related document(s)51 Motion for Summary Judgment filed by Defendant Arvind Walia, 53 Motion for Summary Judgment filed by Plaintiff Howard M Ehrenberg, 61 Response filed by Plaintiff Howard M Ehrenberg, 62 Affidavit in Support filed by Plaintiff Howard M Ehrenberg, 70 Reply filed by Defendant Arvind Walia). Signed on 4/22/2024 (ylr) (Entered: 04/23/2024) |
| 04/25/2024 | 98 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 04/25/2024. (Admin.) (Entered: 04/26/2024) |
| 05/02/2024 | 99 | Notice of Appeal to District Court. *of ORDER GRANTING AND DENYING IN PART PLAINTIFFS MOTION FOR SUMMARY JUDGMENT/SUMMARY ADJUDICATION AND DENYING DEFENDANTS ARVIND WALIA AND NIKNIM MANAGEMENT, INC. CROSSMOTION FOR SUMMARY JUDGMENT; RULING ON EVIDENTIARY OBJECTIONS; AND ESTABLISHING FACTS AS ADMITTED IN THE CASE PURSUANT TO FRCP 56(g) [Docket No. 97].*. Fee Amount $298 Filed by Eugene Ronald Scheiman, Sanford P Rosen on behalf of Niknim Management Inc. (RE: related document(s)97 Generic Order). Appellant Designation due by 05/16/2024. Transmission of Designation to District Court Due by 06/3/2024. (Rosen, Sanford) (Entered: 05/02/2024) |
| 05/02/2024 | | Receipt of Notice of Appeal( 8-20-08049-ast) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A22597492. Fee amount 298.00. (re: Doc# 99) (U.S. Treasury) (Entered: 05/02/2024) |
| 05/02/2024 | 100 | Amended Notice of Appeal to District Court: Attachment of order appealed from Filed by Eugene Ronald Scheiman, Sanford P Rosen on behalf of Niknim Management Inc. (RE: related document(s)99 Notice of Appeal filed by Defendant Niknim Management Inc.). (Attachments: # 1 ORDER GRANTING AND DENYING IN PART PLAINTIFFS MOTION FOR SUMMARY JUDGMENT/SUMMARY ADJUDICATION AND DENYING DEFENDANTS ARVIND WALIA AND NIKNIM MANAGEMENT, INC. CROSSMOTION FOR SUMMARY JUDGMENT; RULING ON EVIDENTIARY OBJECTIONS; AND ESTABLISHING FACTS AS AD)(Rosen, Sanford) (Entered: 05/02/2024) |
| 05/03/2024 | 101 | Appeal Deficiency Notice (RE: related document(s)99 Notice of Appeal filed by Defendant Niknim Management Inc.) (alh) (Entered: 05/03/2024) |

| 05/03/2024 | [102](#) | Notice to Parties of Requirements, Deadlines (RE: related document(s)[99](#) Notice of Appeal filed by Defendant Niknim Management Inc.) (alh) (Entered: 05/03/2024) |
| 05/03/2024 | [103](#) | Court's Service List (RE: related document(s)[102](#) Notice to Parties AP) (alh) (Entered: 05/03/2024) |
| 05/03/2024 | [104](#) | Transmittal of Notice of Appeal to District Court (RE: related document(s)[97](#) Generic Order, [99](#) Notice of Appeal filed by Defendant Niknim Management Inc., [100](#) Amended Notice of Appeal filed by Defendant Niknim Management Inc.) (Attachments: # [1](#) Adversary Proceeding Docket) (alh) (Entered: 05/03/2024) |
| 05/03/2024 | [105](#) | Civil Cover Sheet Filed by Eugene Ronald Scheiman, Sanford P Rosen on behalf of Niknim Management Inc. (RE: related document(s)[99](#) Notice of Appeal filed by Defendant Niknim Management Inc.). (Rosen, Sanford) (Entered: 05/03/2024) |
| 05/03/2024 | [106](#) | Notice of Appeal to District Court. *Second Amended*. Fee Amount $298 Filed by Eugene Ronald Scheiman, Sanford P Rosen on behalf of Niknim Management Inc. (RE: related document(s)[97](#) Generic Order). (Attachments: # [1](#) ORDER GRANTING AND DENYING IN PART PLAINTIFFS MOTION FOR SUMMARY JUDGMENT/SUMMARY ADJUDICATION AND DENYING DEFENDANTS ARVIND WALIA AND NIKNIM MANAGEMENT, INC. CROSSMOTION FOR SUMMARY JUDGMENT; RULING ON EVIDENTIARY OBJECTIONS; AND ESTABLISHING FACTS AS AD)(Rosen, Sanford) Modified on 5/6/2024 (one). (Entered: 05/03/2024) |
| 05/05/2024 | [107](#) | BNC Certificate of Mailing with Notice/Order Notice Date 05/05/2024. (Admin.) (Entered: 05/06/2024) |
| 05/05/2024 | [108](#) | BNC Certificate of Mailing with Application/Notice/Order Notice Date 05/05/2024. (Admin.) (Entered: 05/06/2024) |
| 05/05/2024 | [109](#) | BNC Certificate of Mailing with Application/Notice/Order Notice Date 05/05/2024. (Admin.) (Entered: 05/06/2024) |
| 05/05/2024 | [110](#) | BNC Certificate of Mailing with Application/Notice/Order Notice Date 05/05/2024. (Admin.) (Entered: 05/06/2024) |
| 05/06/2024 | [111](#) | Transmittal of Additional Record on Appeal to District Court in reference to Civil Case Number: N/A (RE: related document(s)[105](#) Civil Cover Sheet filed by Defendant Niknim Management Inc., [106](#) Notice of Appeal filed by Defendant Niknim Management Inc.) (Attachments: # [1](#) Bankruptcy Docket Sheet) (one) (Entered: 05/06/2024) |
| 05/06/2024 | [112](#) | Notice of Docketing Record on Appeal to District Court. Civil Action Number: 24-cv-03330 District Court Judge Gary R. Brown assigned. (RE: related document(s)[99](#) Notice of Appeal filed by Defendant Niknim Management Inc., [106](#) Notice of Appeal filed by Defendant Niknim Management Inc.) (one) (Entered: 05/06/2024) |
| 05/06/2024 | | Receipt of Notice of Appeal( [8-20-08049-ast](#)) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number Duplicate payment. Fee amount 298.00. (re: Doc# [106](#)) (Moffett) (Entered: 05/06/2024) |

| 05/15/2024 | [113](#) | Letter *to the Honorable Alan S. Trust* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[92](#) Scheduling Order) (Nolan, Jeffrey) (Entered: 05/15/2024) |
| 05/16/2024 | [114](#) | Appellant Designation of Contents For Inclusion in Record On Appeal & Statement of Issues Filed by Eugene Ronald Scheiman, Sanford P Rosen on behalf of Niknim Management Inc. (RE: related document(s)[99](#) Notice of Appeal filed by Defendant Niknim Management Inc., [100](#) Amended Notice of Appeal filed by Defendant Niknim Management Inc., [105](#) Civil Cover Sheet filed by Defendant Niknim Management Inc., [106](#) Notice of Appeal filed by Defendant Niknim Management Inc.). Appellee designation due by 05/30/2024. (Rosen, Sanford) (Entered: 05/16/2024) |
| 05/16/2024 | [115](#) | Notice of Submission of Proposed Order Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[97](#) Generic Order) (Attachments: # [1](#) Exhibit Proposed Order) (Nolan, Jeffrey) (Entered: 05/16/2024) |
| 05/16/2024 | [116](#) | Affidavit/Certificate of Service *of Notice of Submission of Judgment* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[115](#) Notice of Submission of Proposed Order filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 05/16/2024) |
| 05/22/2024 | [117](#) | Partial Judgment Against Niknim Managment, Inc. It is Hereby Ordered that Judgment is entered against defendant, Niknim Management Inc. and in favor ofPlaintiff, Howard M Ehrenberg, the duly appointed Liquidating Trustee for OrionHealthcorp., Inc., in the amount of $1,520,000 in principal plus costs of suit of $350.00 and prejudgment interest calculated from the from the date of the filing of the Complaint on March 13, 2020, to judgment, (1,524 days) as allowed by the applicable statutory interest rate(RE: related document(s)[97](#) Generic Order). Signed on 5/22/2024 (ylr) (Entered: 05/22/2024) |
| 05/24/2024 | [118](#) | BNC Certificate of Mailing with Application/Notice/Order Notice Date 05/24/2024. (Admin.) (Entered: 05/25/2024) |
| 05/30/2024 | [119](#) | Letter *re Continuance of Trial* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 05/30/2024) |
| 05/30/2024 | [120](#) | Letter *Regarding Scheduling of Mediation* Filed by Sanford P Rosen on behalf of Niknim Management Inc. (RE: related document(s)[92](#) Scheduling Order) (Rosen, Sanford) (Entered: 05/30/2024) |
| 05/30/2024 | [121](#) | Transcript & Notice regarding the hearing held on 05/22/22. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency].. Notice of Intent to Request Redaction Due By 06/6/2024. Redaction Request Due By 06/20/2024. Redacted Transcript Submission Due By 07/1/2024. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 08/28/2024 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (Veritext) (Entered: 05/30/2024) |
| 06/03/2024 | [122](#) | Incomplete Transmittal of Additional Record on Appeal to District Court in reference to Civil Case Number: 24-cv-03330(RE: related document(s)[99](#) Notice of Appeal filed by Defendant Niknim Management Inc., [114](#) Appellant |

| | | |
|---|---|---|
| | | Designation & Statement of Issues filed by Defendant Niknim Management Inc.) (Attachments: # [1] Designations part 2 # [2] Designations part 3 # [3] Designations part 4 # [4] Designations part 5 # [5] Designations part 6 # [6] Designations part 7 # [7] Designations part 8 # [8] Designations part 9 # [9] Designations part 10 # [10] Designations part 11 # [11] Designations part 12 # [12] Designations part 13 # [13] Designations part 14 # [14] Designations part 15 # [15] Designations part 16 # [16] Bankruptcy Court Docket Sheet) (one) (Entered: 06/03/2024) |
| 06/05/2024 | [123] | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 06/05/2024. (Admin.) (Entered: 06/06/2024) |
| 06/18/2024 | [124] | Abstract of Judgment: Judgment entered on 05/22/2024, against Niknim Management Inc. represented by Paris Gyparakis in favor of Howard M Ehrenberg, in his capacity as Liquidating Trustee of Orion Healthcorp, Inc., et al represented by Jeffrey P Nolan in the amount of $ $1,520,000 principal $350.00costs of suit and prejudgment interest calculated from the from the date of the filing of the Complaint on March 13, 2020, to judgment, (1,524 days) as allowed by the applicable statutory interest rate(RE: related document(s)[117] Judgment) (las) (Entered: 06/18/2024) |
| 06/18/2024 | | Receipt Number 10333764; Fee Amount $ 60.00 for Abstract of Judgment (srm) (Entered: 06/20/2024) |
| 06/24/2024 | [125] | Amended Statement *of Issues to be Presented on Appeal* Filed by Sanford P Rosen on behalf of Niknim Management Inc. (RE: related document(s)[106] Notice of Appeal filed by Defendant Niknim Management Inc.) (Rosen, Sanford) (Entered: 06/24/2024) |
| 07/03/2024 | [126] | Mediator's Report . Filed by Jonathan L Flaxer on behalf of Jonathan L Flaxer Esq (Flaxer, Jonathan) (Entered: 07/03/2024) |
| 07/03/2024 | [127] | Motion to Authorize/Direct *Plaintiffs Motion In Limine #1 To Exclude Expert Testimony Of Charles Lunden* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg. Hearing scheduled for 7/17/2024 at 01:30 PM at Courtroom 960 (Judge Trust), CI, NY. (Nolan, Jeffrey) (Entered: 07/03/2024) |
| 07/03/2024 | [128] | Declaration Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[127] Motion to Authorize/Direct filed by Plaintiff Howard M Ehrenberg) (Attachments: # [1] Exhibit A # [2] Exhibit B # [3] Exhibit C # [4] Exhibit D # [5] Exhibit E # [6] Exhibit F # [7] Exhibit G-1 # [8] Exhibit G-2) (Nolan, Jeffrey) (Entered: 07/03/2024) |
| 07/03/2024 | [129] | Affidavit/Certificate of Service Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[127] Motion to Authorize/Direct filed by Plaintiff Howard M Ehrenberg, [128] Declaration filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 07/03/2024) |
| 07/03/2024 | [130] | Statement *Original Signed Declaration* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[128] Declaration filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 07/03/2024) |
| 07/10/2024 | [131] | Brief Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 07/10/2024) |

| | | |
|---|---|---|
| 07/10/2024 | [132](#) | Affidavit Re: *Trial Affidavit of Craig Jacobson, Expert* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[131](#) Brief filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 07/10/2024) |
| 07/10/2024 | [133](#) | Affidavit Re: *Trial Affidavit of Plaintiffs Expert, Max Mitchell* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[131](#) Brief filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 07/10/2024) |
| 07/10/2024 | [134](#) | Affidavit Re: *Trial Affidavit of Frank Lazzara* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[131](#) Brief filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 07/10/2024) |
| 07/10/2024 | [135](#) | Affidavit Re: *Trial Affidavit of Arvind Walia* Filed by Sanford P Rosen on behalf of Arvind Walia (RE: related document(s)[22](#) Amended Complaint filed by Plaintiff Howard M Ehrenberg) (Rosen, Sanford) (Entered: 07/10/2024) |
| 07/10/2024 | [136](#) | Statement *Request For Judicial Notice In Support Trial Of Plaintiffs As Against Defendants Arvind Walia And Niknim Management, Inc.* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[131](#) Brief filed by Plaintiff Howard M Ehrenberg) (Attachments: # [1](#) Exhibit 4) (Nolan, Jeffrey) (Entered: 07/10/2024) |
| 07/10/2024 | [137](#) | Joint Pre-Trial Memorandum Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[92](#) Scheduling Order) (Nolan, Jeffrey) (Entered: 07/10/2024) |
| 07/11/2024 | [138](#) | Findings of Fact and Conclusions of Law Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[131](#) Brief filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 07/11/2024) |
| 07/11/2024 | [139](#) | Affidavit Re: *Plaintiff's Submission of Trial Affidavit of Edith Wong* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[131](#) Brief filed by Plaintiff Howard M Ehrenberg) (Attachments: # [1](#) Exhibit F # [2](#) Exhibit G-H # [3](#) Exhibit I-N) (Nolan, Jeffrey) (Entered: 07/11/2024) |
| 07/11/2024 | [140](#) | Affidavit/Certificate of Service Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[131](#) Brief filed by Plaintiff Howard M Ehrenberg, [132](#) Affidavit filed by Plaintiff Howard M Ehrenberg, [133](#) Affidavit filed by Plaintiff Howard M Ehrenberg, [134](#) Affidavit filed by Plaintiff Howard M Ehrenberg, [136](#) Statement filed by Plaintiff Howard M Ehrenberg, [137](#) Joint Pre-Trial Memorandum filed by Plaintiff Howard M Ehrenberg, [138](#) Findings of Fact and Conclusions of Law filed by Plaintiff Howard M Ehrenberg, [139](#) Affidavit filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 07/11/2024) |
| 07/16/2024 | [141](#) | Statement *Plaintiffs Notice Of Lodging Original Deposition Transcripts* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[131](#) Brief filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 07/16/2024) |
| 07/17/2024 | [142](#) | Affidavit/Certificate of Service *of Defendants Trial Affidavit* Filed by Sanford P Rosen on behalf of Arvind Walia (RE: related document(s)[92](#) Scheduling Order) (Rosen, Sanford) (Entered: 07/17/2024) |

| 07/17/2024 | [143](#) | Affidavit/Certificate of Service Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[141](#) Statement filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 07/17/2024) |
| 07/17/2024 | | Hearing Held and Adjourned; - Appearances: Eugene Simon, Sanford Rosen Jeffrey Norlan. Trial date set for 07/24/2024 at 09:30 AM at Courtroom 960 (Judge Trust), CI, NY.(RE: related document(s)[92](#) Scheduling Order) (ymm) (Entered: 07/22/2024) |
| 07/17/2024 | | Hearing Held; - Appearances: Sanford P Rosen, Jeffrey P Nolan, Eugene Simon. (RE: related document(s)[127](#) Motion to Authorize/Direct /Direct Plaintiffs Motion In Limine To Exclude Expert Testimony Of Charles Lunden. Filed by Plaintiff Howard M. Ehrenberg) MOTION MARKED OFF AS MOOT, SO ORDERED BY /s/ ALAN S. TRUST. ENDORSED ON CALENDAR DATED 7/17/24. (THIS IS A TEXT ORDER, NO DOCUMENT IS ATTACHED.) (ymm) (Entered: 07/22/2024) |
| 07/18/2024 | [144](#) | Letter *re Allowing Zoom Testimony* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 07/18/2024) |
| 07/24/2024 | | Hearing Held; - (RE: related document(s)[1](#) Complaint Filed by Plaintiff Howard M. Ehrenberg) Appearances: Jeff Nolan, Sanford Rosen, Eugene Sheiman, Howard Ehrenberg; Testimony taken of Craig Jacobson, Frank Lazzara, Max Mitchell, Edith Wong, Arvind Walia. POST TRIAL SUBMISSION OR SETTLEMENT LETTER BY AUGUST 5, 2024. (ymm) (Entered: 07/24/2024) |
| 08/05/2024 | [145](#) | Letter to the Court Pursuant to Order entered on July 25, 2024. Filed by Sanford P Rosen, Eugene Ronald Scheiman on behalf of Arvind Walia. (Scheiman, Eugene) Modified on 8/6/2024 to correct docket text. (ylr). (Entered: 08/05/2024) |
| 08/05/2024 | [146](#) | Letter *to Honorable Alan S. Trust Pursuant to Trial Order Entered on July 24, 2024* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 08/05/2024) |
| 08/05/2024 | [147](#) | Letter *to Honorable Alan S. Trust Pursuant to Trial Order Entered on July 24, 2024* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 08/05/2024) |
| 08/08/2024 | [148](#) | Statement *Notice Of Errata And Lodging Of Corrected Exhibit A To Trial Brief Of Plaintiff, Howard M. Ehrenberg As Liquidating Trustee Of Orion Healthcorp, Inc.* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)[131](#) Brief filed by Plaintiff Howard M Ehrenberg) (Nolan, Jeffrey) (Entered: 08/08/2024) |
| 09/10/2024 | [149](#) | Letter Providing Notice of Court Hearing Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg Hearing scheduled for 10/8/2024 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY. (Nolan, Jeffrey) (Entered: 09/10/2024) |
| 09/10/2024 | | Ruling Conference to be held on 10/8/2024 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY (RE: related document(s)[1](#) Complaint by Howard M. Ehrenberg in his capacity as Liquidating Trustee of Orion Healthcorp, Inc., et al against Arvind Walia, Niknim Management Inc.. Fee Amount $350. Nature(s) of Suit: (12 (Recovery of money/property - 547 preference)), (13 (Recovery of money/property - 548 fraudulent transfer)), (14 (Recovery of money/property - other)). |

| | | |
|---|---|---|
| | | filed by Plaintiff Howard M Ehrenberg) (ymm) (Entered: 09/12/2024) |
| 10/03/2024 | [150](#) | Letter of Adjournment: Hearing rescheduled from October 8, 2024 at 2:00 p.m. to October 29, 2024 at 11:00 a.m. Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 10/03/2024) |
| 10/08/2024 | | Adjourned Without Hearing - Ruling Conference scheduled for 10/29/2024 at 11:00 AM at Courtroom 960 (Judge Trust), CI, NY.(RE: related document(s) [1](#) Complaint by Howard M. Ehrenberg in his capacity as Liquidating Trustee of Orion Healthcorp, Inc., et al against Arvind Walia, Niknim Management Inc.. - Nature(s) of Suit: (12 (Recovery of money/property - 547 preference)), (13 (Recovery of money/property - 548 fraudulent transfer)), (14 (Recovery of money/property - other)). (ymm) (Entered: 10/09/2024) |
| 10/28/2024 | [151](#) | Letter of Adjournment: Hearing rescheduled from October 29, 2024 at 11:00 a.m. to December 17, 2024 at 2:00 p.m. Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Nolan, Jeffrey) (Entered: 10/28/2024) |
| 10/29/2024 | | Adjourned Without Hearing - Ruling Conference set for 12/17/2024 at 02:00 PM at Courtroom 960 (Judge Trust), CI, NY.(RE: related document(s)[1](#) Complaint Filed by Plaintiff Howard M. Ehrenberg) (ymm) (Entered: 10/29/2024) |
| 11/12/2024 | [152](#) | Letter Providing Notice of Court Hearing Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg Hearing scheduled for 11/20/2024 at 10:00 AM at Courtroom 960 (Judge Trust), CI, NY. (Nolan, Jeffrey) (Entered: 11/12/2024) |
| 11/20/2024 | | Hearing Held; - Appearances: Sanford P Rosen, Eugene Ronald Scheiman, Jeffrey Norlan. (RE: related document(s)[1](#) Complaint Filed by Plaintiff Howard M. Ehrenberg) GRANTED JUDGMENT AS PER TERMS STATED ON THE RECORD - SUBMIT ORDER; IF THE PROPOSED ORDER IS NOT SUBMITTED OR SETTLED AS DIRECTED WITHIN 14 DAYS, THE MATTER MAY BE DEEMED ABANDONED PURSUANT TO E.D.N.Y. L.B.R. 9072-1. (ymm) (Entered: 11/20/2024) |
| 12/06/2024 | [153](#) | Order Granting and Denying in Part Judgment against Defendants Arvind Walia and Niknim Management Inc. Plaintiffs First Cause of Action to Avoid an Intentionally Fraudulent Transfer under 11 U.S.C. §§544 and 548(a)(1)(A) and N.Y. Debtor and Creditor Law §276, Second Cause of Action to Avoid a Constructively Fraudulent Transfer under 11 U.S.C. §544 and N.Y. Debtor and Creditor Law §§272-275, and §273-a, to avoid and recover the transfer in the amount of $1,520,000 and Fourth Cause of Action For Recovery of Property Pursuant to 11 U.S.C.§544 and N.Y. Debtor and Creditor Law is granted as to each causes of action. Defendants NIKNIM Management, Inc., and Arvind Walia, individually, are joint and severally liable for $1,520,000. Plaintiffs Fifth Cause of Action to Object to the Claim No. 10067, filed in the amount of $61,590, as filed by Arvind Walia, is granted and the claim disallowed pursuant to Bankruptcy Code section 502(d). Plaintiff is awarded plus pre- judgment interest in accordance with the applicable interest rate as to the Second Transfer as against Defendants Arvind Walia and NIKNIM Management Inc., jointly and individually. The Court retains jurisdiction over remaining matters related thereto including costs and issuance of judgment (RE: related document(s)[1](#) Complaint). Signed on 12/6/2024 (dnb) (Entered: 12/06/2024) |

| | | |
|---|---|---|
| 12/16/2024 | 154 | Transcript & Notice regarding the hearing held on 11/20/2024. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) 1 Complaint). Notice of Intent to Request Redaction Due By 12/23/2024. Redaction Request Due By 01/6/2025. Redacted Transcript Submission Due By 01/16/2025. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 03/17/2025 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (E-Scribe) (Entered: 12/16/2024) |
| 12/20/2024 | 155 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (AP) Notice Date 12/20/2024. (Admin.) (Entered: 12/21/2024) |
| 03/20/2025 | | Electronic Order from District Court RE: 24-cv-03330-GRB: ORDER DISMISSING CASE. Appellants have filed an appeal of (1) a grant of partial summary judgment in favor of appellee and (2) a denial of appellant's summary judgment motion by Judge Trust regarding an apparent fraudulent transaction. While appellants claim this is an appeal as of right of a final order, this is plainly not the case. Moreover, appellants fail to comply with the requisites for an interlocutory appeal. Thus, for the reasons set forth in Mercer v. Lee 24-CV-2862 (GRB), DE 7, which is incorporated by reference herein, this appeal is denied without prejudice to renewal after the entry of a final decision by the Bankruptcy Court. The Clerk of the Court is directed to close the case. (RE: related document(s)99 Notice of Appeal filed by Defendant Niknim Management Inc.) (one) (Entered: 03/20/2025) |
| 03/20/2025 | 156 | DISTRICT COURTS CLERK'S JUDGMENT - ORDERED AND ADJUDGED that Appellants Arvind Walia and Niknim Management, Inc.'s appeal is denied without prejudice to renewal after the entry of a final decision by the Bankruptcy Court; and that this case is closed. (RE: related document(s)99 Notice of Appeal filed by Defendant Niknim Management Inc.) (one) (Entered: 03/20/2025) |
| 04/03/2025 | 157 | Judgment against Defendants Arvind Walia and Niknim Management Inc. ORDERED AND ADJUDGED that Plaintiff recover the following: Judgment is hereby entered against Defendants, Arvind Walia, and NIKNIM Management, Inc., jointly and individually, and in favor of Plaintiff, Howard M Ehrenberg, the duly appointed Liquidating Trustee for Orion Healthcorp., Inc., in the amount of $1,520,000 in principal plus costs of suit $350.00 and prejudgment interest, calculated from the date of the filing of the Complaint on March 13, 2020, to judgment, (1,831 days) calculated in accordance with New York State Law at 9% simple interest in the amount of $686,248.76, for a total judgment of $2,206,598.76.Post-judgment interest shall accrue and be payable by Defendants, Arvind Waliaand NIKNIM Management, Inc., jointly and individually at the prevailing federalrate pursuant to 28 U.S.C. § 1961(a) from the date of entry of this Judgment to the date the amount is paid in full (RE: related document(s)153 Order). Signed on 4/3/2025 (dnb) (Entered: 04/04/2025) |
| 04/06/2025 | 158 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 04/06/2025. (Admin.) (Entered: 04/07/2025) |
| 04/10/2025 | 159 | Notice of Appeal to District Court. *Joint Notice of Appeal of Defendants Arvind Walia & Niknim Management Inc.*. Fee Amount $298 Filed by Christine McCabe on behalf of Arvind Walia, Niknim Management Inc. (RE: related document(s)157 Judgment). Appellant Designation due by 04/24/2025. |

| | | Transmission of Designation to District Court Due by 05/12/2025. (Attachments: # 1 Order and Judgment)(McCabe, Christine) (Entered: 04/10/2025) |
|---|---|---|
| 04/10/2025 | | Receipt of Notice of Appeal( 8-20-08049-ast) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A23514189. Fee amount 298.00. (re: Doc# 159) (U.S. Treasury) (Entered: 04/10/2025) |
| 04/10/2025 | 160 | Civil Cover Sheet Filed by Christine McCabe on behalf of Arvind Walia, Niknim Management Inc. (RE: related document(s)159 Notice of Appeal filed by Defendant Arvind Walia). (McCabe, Christine) (Entered: 04/10/2025) |
| 04/11/2025 | 161 | Notice to Parties of Requirements, Deadlines (RE: related document(s)159 Notice of Appeal filed by Defendant Arvind Walia, Defendant Niknim Management Inc.) (one) (Entered: 04/11/2025) |
| 04/11/2025 | 162 | Transmittal of Notice of Appeal to District Court (RE: related document(s)159 Notice of Appeal filed by Defendant Arvind Walia, Defendant Niknim Management Inc.) (Attachments: # 1 Docket Sheet) (one) (Entered: 04/11/2025) |
| 04/11/2025 | 163 | Notice of Docketing Record on Appeal to District Court. Civil Action Number: 25-cv-02032 District Court Judge Rachel P. Kovner assigned. (RE: related document(s)159 Notice of Appeal filed by Defendant Arvind Walia, Defendant Niknim Management Inc.) (one) (Entered: 04/11/2025) |
| 04/13/2025 | 164 | BNC Certificate of Mailing with Notice/Order Notice Date 04/13/2025. (Admin.) (Entered: 04/14/2025) |
| 04/16/2025 | 165 | Statement of Issues on Appeal,*by Appellants Arvind Walia and Niknim Management, Inc.* Filed by Christine McCabe on behalf of Arvind Walia (RE: related document(s)159 Notice of Appeal filed by Defendant Arvind Walia, Defendant Niknim Management Inc., 160 Civil Cover Sheet filed by Defendant Arvind Walia, Defendant Niknim Management Inc.). (McCabe, Christine) (Entered: 04/16/2025) |
| 04/16/2025 | 166 | Appellant Designation of Contents For Inclusion in Record On Appeal & Statement of Issues Filed by Christine McCabe on behalf of Arvind Walia (RE: related document(s)159 Notice of Appeal filed by Defendant Arvind Walia, Defendant Niknim Management Inc., 160 Civil Cover Sheet filed by Defendant Arvind Walia, Defendant Niknim Management Inc., 165 Statement of Issues on Appeal filed by Defendant Arvind Walia). Appellee designation due by 04/30/2025. (McCabe, Christine) (Entered: 04/16/2025) |
| 04/19/2025 | 167 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 04/19/2025. (Admin.) (Entered: 04/20/2025) |
| 04/21/2025 | 168 | Cross Appeal . Fee Amount $298 Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)159 Notice of Appeal filed by Defendant Arvind Walia, Defendant Niknim Management Inc.). Appellant Designation due by 05/5/2025. (Attachments: # 1 Civil Cover Sheet)(Nolan, Jeffrey) (Entered: 04/21/2025) |
| 04/22/2025 | 169 | Transmittal of Cross Appeal to District Court (RE: related document(s)153 Generic Order, 157 Judgment, 159 Notice of Appeal filed by Defendant Arvind Walia, Defendant Niknim Management Inc., 168 Cross Appeal filed by Plaintiff |

| | | |
|---|---|---|
| | | Howard M Ehrenberg) (Attachments: # 1 Docket Sheet) (one) (Entered: 04/22/2025) |
| 04/22/2025 | | Receipt of Cross Appeal( 8-20-08049-ast) [appeal,crssapl] ( 298.00) Filing Fee. Receipt number A23544047. Fee amount 298.00. (re: Doc# 168) (U.S. Treasury) (Entered: 04/22/2025) |
| 04/24/2025 | 170 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 04/24/2025. (Admin.) (Entered: 04/25/2025) |
| 04/30/2025 | 171 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (Related document(s) 159 Notice of Appeal) (Nolan, Jeffrey). Modified on 5/2/2025 to add linkage (drk). (Entered: 04/30/2025) |
| 05/05/2025 | 172 | Appellant Designation of Contents For Inclusion in Record On Appeal & Statement of Issues *Cross-Appellants Designation Of Record Of Items To Be Included In Record Re: Cross-Appeal; Statement Of Issues On Cross-Appeal* Filed by Jeffrey P Nolan on behalf of Howard M Ehrenberg (RE: related document(s)168 Cross Appeal filed by Plaintiff Howard M Ehrenberg). Appellee designation due by 05/19/2025. (Nolan, Jeffrey) (Entered: 05/05/2025) |